**Exhibit Laks-1**

# Minutes of the Eclipse Board Meeting
## Sept 05th, 2002

The fourth  meeting of the Eclipse Board was held from 9:30 AM to 4:30 PM CDT on
Thursday, September 05, 2002. The location was The Hyatt Regency O'Hare at the Consular
Room room, Chicago, Illinois.

The following are the minutes of this meeting.

### Stewards in Attendance

| | |
|---|---|
| Borland | Thornhill, Simon |
| ETRI * | Kim, Heung-Nam (delegate for Kim, Chae-Kyu) |
| Fujitsu | Alepin, Ronald |
| HP * | Rank, Mike |
| Hitachi | Takanuki, Ryuji |
| IBM | Nackman, Lee |
| Instantiations | Johnson, Mark (delegate for Taylor, Mike) |
| MKS * | Martin, Dave |
| MontaVista Software | Ready, Jim |
| QNX | Dodge, Dan |
| Rational | Bernstein, Dave |
| Red Hat | Tiemann, Michael |
| Scapa Technologies | Norman, Michael |
| Serena Software | Kapitanski, Boris |
| SlickEdit * | Hintz, Ed |
| Sybase | Reti, Karl |
| Telelogic | Chang, Tony |
| TogetherSoft | Olson, Todd |
| Trans-Enterprise Integration | Ricker, Jeffrey |

* New Stewards elected at the June 5, 2002 Board Meeting

### Stewards who voted electronically

| | |
|---|---|
| MERANT | Pease, Dave |
| Instantiations | Taylor, Mike |

### Associate Members in Attendance

| | |
|---|---|
| Academic | Barry, Brian |

### Eclipse Staff in Attendance

| | |
|---|---|
| Eclipse Platform PMC | Wiegand, John |
| Eclipse Platform PMC | Thomson, Dave |
| Eclipse Tools PMC | Duimovich, John |
| Eclipse Technology PMC | Barry, Brian |
| Eclipse communications | Erickson, Marc |
| Eclipse Chairperson | McGaughey, Skip |

## Minutes of the Eclipse Board Meeting
## Sept 05th, 2002

**Agenda**
1) Introductions
2) Individual Steward Update (quick discussion by each Steward about their experience of Eclipse and Critical Issues and focus items)
3) New Member Applications and Decisions
4) Current Eclipse Update and Status
      --- Review, modifications, approval of June 5  Eclipse Board Minutes
5) Technology
      5.1) Platform PMC status and review of Eclipse 2.0
      5.2) Tools PMC update, status, and approval of new tools projects
            Demo C/C++    Dan Dodge
            Demo COBOL  Ronald Alepin
      5.3) Testing discussion
      5,4) Technology PMC Update
      5.5) Compliance and Certification discussion
6) Scaling Sub Committee
7) Marketing
      7.1) Marketing Update on visual imagery, Communication Plan, and Web Proposal

## Business & Organizational Section

**Selection of new Eclipse Member Organizations**
The following organizations were approved for membership in the Eclipse Board: SlickEdit Inc., MKS Inc., ETRI (Electronics and Telecommunications Research Institute), HP Company. The list of Eclipse Member Organizations is provided at www.eclipse.org.

**Selection of new voting members of the Eclipse Board (Stewards)**
The following individuals were approved as Stewards and voting members of Eclipse Board:

| Member Organization | Steward |
| --- | --- |
| SlickEdit Inc. | Hintz, Ed |
| MKS Inc. | Martin, Dave |
| ETRI | Kim, Chae-Kyu |
| HP Company | Rank, Mike |

The Board unanimously agreed to extend an invitation to Oracle to join the Board.  This is the same type of invitation that the Board extended to SUN and BEA after the March Board Meeting. Under this invitation, Oracle would be pre-approved to join the Board with the agreement that Oracle would meet the same selection criteria as any other Member Company and would sign the same Membership Agreement that all Eclipse Member Companies sign.

## Minutes of the Eclipse Board Meeting
## Sept 05th, 2002

### Scaling Subcommittee Report

The following is a summary of the Scaling subcommittee presented to the Board for discussion:
Lee Nackman reported the deliberations and recommendations of the scaling subcommittee.
The subcommittee members included: Lee Nackman (chair), Dan Dodge, Karl Reti, Dave
Thomson, David Pease, Dave Bernstein, Jeffrey Ricker, Todd Olson.  Michael Tiemann and Skip
McGaughey were added to the Scaling committee.

The problem statement for the subcommittee included: The Eclipse Board has grown from 9
members to 21. The membership crosses many time zones in Europe, North America, and Asia.
The requests for board memberships are continuing. There are request and inquiries from analysts
and vertical industry groups to join the board. The Board is facing a critical stage where the issues
of size, criteria for membership, membership application process and manageability of the Board
affects  the ability to communicate, coordinate, and control the Board activities needs to be
successful. At the June  Board meeting,  the Stewards began to address these issues by forming a
Scaling Subcommittee. Lee Nackman reported that there were 2 different kinds of scaling that the
subcommittee is addressing. The first is how to scale the size of the Board; the second is to
determine "how to get the work done."

Each Steward defined  the 3 highest-priority objectives for the eclipse.org Board. The summary
and synthesis of this poll as presented to the Board included:
- Enable multiple tool providers to deliver Eclipse-based products
- Provide reliable core platform technology
    - Support large-scale, mission-critical, localizable development environments
    - Transparent integration from multiple vendors
- Balance platform functionality vs. commercial opportunities
- Establish critical mass
    - Eclipse legitimacy and ubiquity
    - Dominant (non-MS) tools platform for enterprise software development
    - Vibrant developer community contributing to the platform
- Enable company contributions to enhance reputation and visibility in enterprise software
development market

The subcommittee identified two key enablers to the Stewards objectives.  These included: 1) a
healthy open source project with diverse participation, and 2) successful Eclipse-based
commercial products, which, in turn, promote "Eclipse inside". These two enablers are both
complementary and conflicting. The business desires to promote commercialization must be
achieved without "tainting" the open source project. The two enablers require different skills and
serve different communities/cultures. The subcommittee reaffirmed the need and importance of
separating the  consortium from the open source project.

These two enablers define Eclipse to be composed of 2 communities. The Eclipse Open Source
Project and the Eclipse Consortium. The Open Source Community is composed of the PMC
projects, which builds the technology and is run by a contribution-based meritocracy of
developers and project leaders.  The Eclipse Consortium is a community of companies shipping
or planning to ship Eclipse-based products, which promotes Eclipse, and coordinates the
commercial activities with the Open Source Project.
The operational model of the Consortium would be

# Minutes of the Eclipse Board Meeting
## Sept 05th, 2002

- Board Membership requires declaring support and intent
- Subcommittees do the real work
- Focus is on commercialization, joint marketing/advertising coordination, interoperability, promotion of eclipse technology in the commercial community
- Maintains supportive but arms length relationship to open source project
- Consortium speaks "about" the open source project – not "for" it.

The operational model of the Open Source Project would be:
- All contributors welcome – commercial, academic, open source, free software, large companies, individuals
- Consortium members influence by contributing and the influence is proportional to contribution
- Focused on making the technology better for all users and promoting Eclipse in the technical community
- Open Source Project speaks for itself
- Contributors may be a different group than consortium members

The Key question that the subcommittee identified was: "What is the organizational structure that will help us achieve the key enablers without limiting growth?"

The recommendations include:
- Reaffirm separation of open source project and consortium and the purpose of each
- Scale by establishing working subcommittees
  - Chaired by a board member
  - Participants can be delegates appointed by board members
  - Membership subject to active participation
- Current executive committee doesn't scale: transform into one or more working subcommittees

**<u>The discussion at the Board included:</u>**
The Board needs to be flexible as the transition occurs from a project that is primarily based upon technology to one with a larger scope. As Eclipse evolves, there need to be processes defined including as examples, technology submission, new member education and involvement, definition of organization structure, and creation of a legal entity. The roles of the subcommittees will change as Eclipse evolves and as the industry evolves. As Eclipse organically grows and develops, Eclipse needs to foster synergy across the communities and collaborative teams need to evolve to solve tangible problems that affect the success of Eclipse.

In the discussion there was consensus that the business of the Board needs to be defined. There was strong consensus that Eclipse needs a clear vision, goals, objectives, strategy, strategic direction, and Roadmap for Eclipse, which includes both the consortium, and the Open Source Project. The Board needs to think through how to construct the vision, "What does Eclipse want to accomplish." The discussion reaffirmed the fundamental desire to keep the barriers to entry low to bring people into the Eclipse community.

This roadmap on the Open Source Project would include the R3 for the Project PMC, the Tools roadmap, and the desired technological, academic initiatives, as well as a clear discussion of

# Minutes of the Eclipse Board Meeting
## Sept 05th, 2002

interoperability. The roadmap needs more than features and dates. It needs to describe the level and nature of interoperability. Topics need to have their categories and goals. The roadmap needs to serve the needs of the individual member organizations and goes beyond particular subprojects of the next month or next Board meeting.

On the consortium side, Eclipse needs to assure that the current members and new members understand Eclipse direction, strategy, and how it plans to execute to achieve the vision. This includes all facets of Eclipse from membership, marketing, and organization, including legal, subcommittee structure, participation model, contribution models, and organizational structure.

There was agreement the Board needed to define their control mechanism. In general, the Board expressed a need to have control over what is done under the Eclipse auspices. For example the Board has approval rights over new projects, it can replace Eclipse staff. Board members can control Open Source Projects by investing in people to do the work. The control mechanisms need to be clearly articulated and agreed to by the Board.

On specific ideas for subcommittees:
There needs to be a clear definition of what the Board as a whole needs to do versus the authority and responsibilities of the subcommittees. Each subcommittee could be very different in constitution. There could be standing and temporary subcommittees. Each subcommittee needs to have a specific charter that is agreed to by the Board that defines the role, function, vision, and authority and time duration of the subcommittee . The Board and the subcommittees need to address the need to have the subcommittees be composed of active participants. The general recommendation is for the subcommittee chairperson to be pro active, to limit the participation to only active members or their delegates.
The scaling subcommittee suggested there would be a model with a larger number of subcommittees that are smaller in size and topical in focus. There was discussion that the Board could establish a technical subcommittee that would interact with the open source project. There needs to be a coordination mechanism to get the PMCs working together.

There was consensus that the current Executive Committee, with each company having one representative, was not working and did not scale to provide efficient or effective communication or management across the Eclipse communities.

The Board appointed the following Subcommittees and Chairpersons
Marketing --- Dan Dodge of QNX
Legal --- Mike Rank of HP
Scaling / Organization --- Lee Nackman of IBM
The formal election of each of the Subcommittee Chairpersons and the approval of the Subcommittee Charter will be discussed and decided at the December Board. In particular, it is envisioned that a formal process for nominating and electing Subcommittee Chairpersons will be developed and adopted at the December Board.

**Minutes of the Eclipse Board Meeting**
**Sept 05th, 2002**

### Approval of Minutes from June 2002 Board Minutes

The Stewards unanimously approved the minutes of the June 2002 Eclipse Board
Meeting.

## Open Source Project Section:

### Update on Platform / Project PMC--- John Wiegand & Dave Thomson.

The R2.0.1 Maintenance release has been shipped. The team is working to make this the
sustainable platform for the next 12 months.  The current view is this will represent a 12 to 18
month release cycle. John Wiegand provided a high level overview of the architecture, which is
available on www.eclipse.org.

### Update on Tools PMC.

### Update on Tools PMC: C/C++ Project--- John Duimovich

The teams are working together and the expectations are being met. Sebastian Marineau of QNX
is providing the leadership. QNX, Rational, MontaVista, Red Hat, and IBM support the project.
The project is up and running on http://www.eclipse.org/cdt/

### Update  on Tools PMC: GEF  Project--- John Duimovich

The project is becoming close to product quality;  it is intended to be shipped in products.
There are plan synchronization issues between  the platform and GEF that are being
worked.  There are many users in the newsgroups. Details of the project are on
http://www.eclipse.org/gef/

### Update on Tools PMC: Server Tooling  --- John Duimovich

Many companies are interested in server based tooling. The activity level is low and the
present developers are not as active in the project due to the other obligations.

### Authorization of Tools PMC: Create New  Project for COBOL

The Eclipse Tools PMC Leader, **John Duimovich**, recommended approval of the creation and
starting of the COBOL Project. The Board approved.  Fujitsu has assumed the leadership role and
has defined the project including roadmap on the www.eclipse.org site.

### Authorization of Tools PMC: Create New  Project for Collaboration Server

The Eclipse Tools PMC Leader, **John Duimovich**, recommended approval of the creation and
starting of the Collaboration Server Project.  The Board reaffirmed the importance of
collaboration. The Board referred this to the Technology PMC and asked Brian Barry to work
with Instantiations to clarify this project.

## Minutes of the Eclipse Board Meeting
## Sept 05th, 2002

### Authorization Tools PMC: Create New  Project Eclipse Modeling Framework (EMF)

The Eclipse Tools PMC Leader, **John Duimovich**, recommended approval of the creation and starting of the EMF Project. The Board approved.
EMF is an Eclipse Modeling Framework

- Java/XML mechanism for model-driven tool development
- Generate tools and apps from XML models
- EMF provides:
  - A uniform programming model.  A suite of tools/products that share a model can integrate through the Java interfaces to that model.  This allows much tighter integration and better developer feedback than file interchange.
  - Uniform XML interchange of objects among the tools .
  - Reduced learning curve to add new tools to the suite.

Details of project are on www.eclipse.org

### Authorization of Tools PMC: Pursue new Project for Testing and Trace

Mike Norman led discussion of this Testing Framework . It is a collaborative effort between Scapa, IBM, Rational, and Telelogic. The project addresses the issue that today, Eclipse is currently primarily used as an IDE . Eclipse can become an Integrated Test and Trace Environment (ITTE) supporting:

- Application trace capture
- Trace to test conversion
- Automated functional tests
- Automated load/stress tests
- Non-automated test activity definitions
- Test management tools
- Trace and test analysis tools

The Eclipse Tools PMC Leader, John Duimovich, recommended  the PMC pursue the creation and starting of the Test and Trace project.  The Board approved. Details of project will be  on www.eclipse.org shortly.

### Update on Technology PMC:  Eclipse Research Fellowship and University Programs.

The Eclipse Technology PMC leader, **Brian Barry**,  lead the discussion of this project.  This project is starting with an initial funding by IBM. There are 12 projects from all over the world. The hope and expectation is other companies will also provide funding as we move forward. Because it is a technology project no Board approval is necessary.

### Update on Technology PMC:  Creation XML Schema Project

The Eclipse Technology PMC leader, **Brian Barry,**  lead the discussion of this project.  The project is primarily lead by IBM. This project is:
   --- Java model for XML Schema edit, modify
   --- Uses EMF runtime components
   --- Uses common API's for all XML tooling
Because it is a technology project no Board approval is necessary.

# Minutes of the Eclipse Board Meeting
## Sept 05th, 2002

## Compliance and Certification discussion

Tony Chang of Telelogic presented and lead discussion of issues relating to the need for certification programs for skills and product compatibility. This discussion included proposed goals for a certification program, the limits of Eclipse participation (as a program enabler rather than implementer), and issues relating to the interoperation of plug-ins running on an installed developer platform. There was no action on this proposal at the board meeting.

The Marketing Team presented a summary of recommendations for establishing an identity to associate commercial Eclipse based offerings. This included both a graphic symbol and word marks.

The objective is to provide a consistent way for Eclipse based offerings to identify their association with Eclipse in the marketplace. They differ from the multiple versions of artwork used by the open source community in that they are: consistent, easy to reproduce in a variety of monochrome and color media, used to identify commercial rather than open-source activities of our consortium.

The symbol was received well by the board, Members confirmed the need for separate word marks for products that are created from Eclipse distributions, and for products that plug-in to Eclipse platforms.

Michael Tiemann raised concerns about the establishment of formal use rules for the symbol and word marks. He indicated the need to carefully protect symbols and their meaning, as well as the need to avoid interfering with member brand establishment and equity. Michael agreed to assist the marketing committee by reviewing rules for proposal at the next board meeting.

## Adjournment:
The next Board meeting will be Dec 4, 2002 in Dallas, Texas.
The meeting ended at 5:45PM CDT.

**Exhibit Laks-2**

Eclipse Board Meeting Minutes May 28, 2003

The seventh meeting of the Eclipse Board of Stewards, held at the **Hyatt Regency O'Hare (9300 W. Bryn Mawr,  Rosemont, Illinois...)** conference center in Chicago, Illinois, was called to order on May 28, 2003 at 9:30AM CST, Skip McGaughey, Eclipse Chairperson presiding.

These are the minutes of this meeting.

**Stewards in Attendance in person or by phone:**

| | |
|---|---|
| ASC | Dave Orme |
| Borland Software Corp. | Todd Olson |
| CanyonBlue | Allister Yu |
| Catalyst Systems Corporation | Long Nguyen delegate for Tracy Ragan |
| Ensemble-systems info | Jun Terado |
| Ericsson | Ronald Ingman |
| Flashline Inc. | Adam Wallace |
| Fujitsu Software Corp. | Ronald Alepin |
| Genuitec | Todd Williams |
| Hewlett-Packard Company | Michael J. Rank |
| Hitachi, Ltd., Software Division | Ryuji Takanuki & Koichi Yokota |
| IBM Corporation | Lee Nackman |
| Instantiations, Inc. | Michael Taylor |
| INNOOPRACT | Jochen Krause |
| Intel | Sharon Foye and Jonathan Khazam |
| M7 Corporation | Jawahar Malhotra |
| MicroFocus | Don Schricker |
| Oracle | Ted Farrell |
| Parasoft Corporation | Roberto Scaramuzzi delegate for Roman Salvador |
| QA Systems | Wim Van de Brug |
| QNX Software Systems Limited | Dan Dodge |
| Red Hat, Inc. | Michael Tiemann |
| SAP AG | Michael Bechauf |
| Scapa Technologies Limited | Michael Norman |
| Serena Software, Inc. | Boris Kapitanski |
| SilverMark, Inc. | Michael Silverstein |
| Sybase, Inc. | Karl Reti |
| Teamstudio Inc. | Ian D. Smith |
| Telelogic | Jean-Louis Vignaud |
| TimeSys Corporation | Manas Saksena |
| Tensilica | Chris Songer |
| Wasabi systems | Ross Harvey |
| WindRiver | Tomas Evensen |

**Associate Members in Attendance:**

| | |
|---|---|
| Object Management Group, Inc. | Richard Mark Soley, PhD |

Eclipse Board Meeting Minutes May 28, 2003

Academic Representative                    Brian Barry

**Eclipse Representatives in Attendance:**

| | |
|---|---|
| Eclipse Independent Entity Chair | Dave Bernstein |
| Eclipse Project PMC | John Wiegand |
| Eclipse Project PMC | Dave Thomson |
| Eclipse Tools PMC | John Duimovich |
| Eclipse Technology PMC | Brian Barry |
| Eclipse Secretary | Linda Campbell |
| Eclipse PR | Marc Erickson |
| Eclipse Chairperson | Skip McGaughey |

**The Preliminary agenda**

| | |
|---|---|
| Membership Committee and new members elections | Skip McGaughey |
| Independent Entity Report | Dave Bernstein |
| SWT / Swing Interoperability Update | Dave Thompson |
| Project Review Committee | Michael Tiemann |
| | Lee Nackman |
| | |
| Open Source Project | |
|     Platform PMC | John Wiegand |
|     Tool PMC | John Duimovich |
|     Technology PMC | Brian Barry |
| Legal Advisory Committee | Mike Rank |
| Marketing Committee | Mike Taylor |
| Finance Committee | Ian Smith |

**Membership**

**Selection of New Eclipse Member Organizations**
Pursuant to electronic votes completed on May 16, 2003, the following organizations and Stewards were approved as members of the Eclipse board:

| Company | Board Steward |
|---|---|
| Advanced System Concepts | David Orme, Chief Architect |
| Genuitec | Todd E. Williams, VP of Technology |
| INOOPRACT | Jochen Krause, CTO |
| Unisys | Sumeet Malhotra, Director of Technology and Architecture |

Pursuant to electronic votes completed on May 24, 2003, the following organizations and Stewards were approved as members of the Eclipse board:

| Company | Board Steward |
|---|---|
| Tensilica | Chris Songer, Director of Platform Engineering |
| Canyon Blue | Allister Yu, VP Business Development |
| Ensemble Systems | Jun Terado, VP of Engineering |
| Wasabi | Ross Harvey, Chief Architect, IDE |

Eclipse Board Meeting Minutes May 28, 2003

| | Products |
|---|---|

**Change of Steward at Ericsson**
The Board Steward for Ericsson, Steward Ronald Ingman, was unanimously elected.
He replaces Jaak Urmi.

**Reelection of Academic Representative as Associate Member**
The Eclipse Academic Representative, Brian Barry was re-approved for a 1 year term
unanimously.

**Selection of New Eclipse Member Organizations**
Intel, Micro Focus and WindRiver were approved as Member Companies on the Eclipse
board.

**Selection of New Voting Members of the Eclipse Board (Stewards)**
The following individuals were approved as Stewards and voting members of the Eclipse
Board:

| Intel | Jonathan Khazam, General Manager, Intel Software Development Solutions Group |
|---|---|
| Micro Focus | Don Schricker, Director of Standards |
| Wind River | Tomas Evensen, Senior Director of Engineering |

**Independent Entity Report**

Dave Bernstein updated the board on the status of the Independent Entity Formation sub-
committee that he chairs.

The Independent Entity Committee is composed of: Dave Bernstein, Jochen Krause,
Howard Lewis, Skip McGaughey, Michael Tiemann, Lee Nackman, Mike Rank, Ian
Smith, Mike Taylor

The objectives of the Eclipse Independent Entity were reaffirmed and supported by the
Board. These objectives include:
1) Synergistically support the Eclipse Open Source Project,
2) Encourage development of an Eclipse ecosystem
3) Provide:
   3.1) A funding model to allocate administrative costs among member
   companies
   3.2) Legal entity status to collect and disburse funds,
   3.3) Independent legal counsel
   3.4) Formal trademark and liability protection

There was a discussion about the Eclipse mission and member company expectations,
which increase as Eclipse becomes more central to a company's portfolio of offerings.

Eclipse Board Meeting Minutes May 28, 2003

A more lasting structure is needed to ensure that required resources and energy are available in a neutral and consistent organization that is focused on Eclipse, moving its roadmap forward.

Dave Bernstein and the committee surveyed the Stewards, several industry analysts, and Eclipse Open Source community; they identified the following 6 critical issues that needed to be addressed.

1. Eclipse's image in commercial end-user organizations
Eclipse was widely recognized within the tool community. This included tool providers such as tool vendors and tool builders. However, there was minimum awareness and confused identity within the end user community. Eclipse is often construed as a standard rather than a platform for tool integration. Eclipse is also viewed as inconsistent with OMG standards. Eclipse is perceived as dominated by IBM.

2. Articulated vision, progress roadmap
The need for an industry neutral roadmap is a key factor that is slowing Eclipse investment. If tool producers and providers cannot see the roadmap, they cannot work out where they will be investing resources. There is a related concern with being able to increase the number of contributors to the open source project.

3. Eclipse needs to work with other Java providers to help unify the Java tools market.
The perceived fragmentation of Java inhibits the adoption of Java based solutions. The name "Eclipse" might offend Sun/Solaris users. Eclipse needs to work closely with industry standard groups and be an implementer of industry standards.

4. Increase Open Source Project participation by consortium members.
There are not enough resources to provide evangelism, development, coordination of projects, and enablement.

5. Current organization is becoming more awkward with growth.
Eclipse Board has grown from 9 members to over 40 members. The adoption of the technology is in 125 countries, with over 450,000 unique organizations and millions of download requests. This growth has placed great stress on the membership, the management, and the administrative funding. The current management structure of committees based upon volunteers is not able to provide the communication, coordination, and control to sustain the growth.

6. Improve support for C/C++
The primary initial focus of the Language Tooling has been on a Java IDE. There was uniform agreement to make the C/C++ IDE into the leading IDE for this market.

The Board discussed these issues and agreed these were the appropriate issues for the Independent Entity to address:

Eclipse Board Meeting Minutes May 28, 2003

Dave Bernstein reported that the Independent Entity Committee would focus its work in following five solution areas

Solution 1: Reposition and promote Eclipse as a neutral, open development platform for tool integration and interoperability
This includes formulating and creating a clear vision. This vision would position Eclipse as a neutral, open development platform for tool integration and interoperability. An Open Source community of tool providers would build Eclipse. Eclipse would operate under an Open Source model with a license that grants royalty-free source code and worldwide re-distribution rights. Eclipse would target the full spectrum of execution environments.

A powerful ingredient brand would be created that confers value on the end-user products that incorporate Eclipse Technology. Eclipse would work with the appropriate Standards organizations to provide documentation and reference implementation code (e.g. add-in APIs) to OMG and other standards bodies. Eclipse would aggressively recruit development contributions required to achieve the vision. These additional contributions would come from consortium members, non-consortium members and Open Source developers. Eclipse would attract and enable plug-in providers who would provide tooling, documentation, and technical support. Partners would be created to provide promotion. Service providers would be recruited and supported.

Solution 2: Add organizational structure populated by a tiered membership and directed by a Board of Directors

Eclipse would create an Eclipse.org Board of Directors, which would approve strategy, plans and policies. A tiered membership model would be based upon the member's contributions. Directors would be from member companies and the open source project. The current Board of Stewards for the consortium would remain and be responsible for building the ecosystem.

The Open Source Project would be responsible for building the Platform for tool integration and interoperability. An Architecture board would be created. The Architecture Board would be chaired by a member of the management organization and be populated by Open Source Project committers chosen by the architecture board chairperson.
A very preliminary typology of membership classes was presented:
- Tier-1 members
  - Companies strategically committed to building their application development tooling on the Eclipse platform
  - Large annual contribution ($ and/or staff on assignment to open source projects and management positions)
- Tier-2 members
  - Companies whose products incorporate Eclipse
  - Moderate annual contribution ($ and/or staff on assignment to open source projects and management positions)

Eclipse Board Meeting Minutes May 28, 2003

- Tier-3 members
  - o Companies whose products are Eclipse plug-ins or services
  - o Nominal annual contribution

The concept of Tiered membership will be discussed extensively with the current Board Members and evolved to meet the financial, organizational and technical needs of the Eclipse community.

Solution 3: Create a Management Organization

Eclipse would employ an Executive Director who would report to the Board of Directors. The Executive Director would be responsible for the Eclipse Vision and its attainment. The Executive Director, with the approval of the Board of Directors, and supported by an architecture board, will create and maintain the roadmap, release plan and deliver the technology.

Eclipse would have 2 major functional sub-organizations. The first is the Eclipse Consortium. The second is the Open Source Projects.

The Consortium:  builds the Eclipse Ecosystem, which includes membership recruiting, membership criteria enforcement, promotion, and management of ecosystem related committees. A member of the management team reporting to the Executive Director would chair the consortium.

The Open Source Project builds the Eclipse Platform. The Chair of the Architecture Board is appointed and responsible to the Executive Director.
The development leadership is responsible to attract, facilitate, coordinate, harvest and assess technology.  In this proposal, the existing PMC structure disappears, and is replaced by development teams operating under open source paradigms that report to the Eclipse board.  The Open Source Project is responsible for 1) the project infrastructure, including configuration / change management and Eclipse web site. 2) Platform management including requirements analysis, key use cases. 3) Platform marketing including positioning, evangelism, promotion, PR,  & event 4) academic / research outreach and programs 5) enablement services including jump-start programs and education & training curriculum and services.

Solution 4: Help Unify the Java Community

The Independent Entity Committee will approach and attempt to recruit Sun and its community.
The emphasis of the SWT/SWING will be upon an interoperability approach rather than a competitive positioning. The desire is to have Sun publicly commit to SWT and rapid approval of a JSR incorporating SWT "by reference". Eclipse would re-affirm its commitment to support JCP and other standards. The goal is for Sun to join as a major contributor to Eclipse. Under these conditions, the name  "Eclipse" would be replaced with an attractive but neutral name as part of its transition to an independent legal entity.

Eclipse Board Meeting Minutes May 28, 2003

To present a unified Java community Borland, BEA, and Oracle would be asked to play major leadership roles. Eclipse architecture would be extended to provide vendor-neutral J2EE Application Server and J2ME Micro Edition tooling.

The Stewards engaged in discussions and debate. A summary of the key conversations is:

--- There was discussion concerning if the Eclipse Tier 1 companies would publicly commit to build ALL of their application development tooling on the Eclipse platform. The Board endorsed the policy that each company would adopt the Eclipse Technology based upon their self-interest.

--- There was concern about Eclipse branding and its relationship to the brands of offerings by member and non-member companies and individuals. Concerns include identifying a single "Eclipse", compatibility and standards adoption. The ingredient brand positioning is needed to make it clear that we are not trying to establish Eclipse as a commercial end user product in competition with members and others.

--- There are powerful advantages to everyone for commercial products being instances of Eclipse, including: interoperability, packaged add-ins, alternate offerings – leading to a much larger total available market for services and offerings and much easier end user adoption. There are technical challenges to maintain that level of integration. The benefits are huge from this.

--- An independent entity will require the budget for professional organization including operational costs and staffing, web hosting and first cycle of spending on marketing. This adds up to about $3M for the first year. If 5 Tier 1 companies will bear this, the cost to each will be $600K annually plus additional resources.

Board Decision:
The Board ratified the above-recommended solutions and directed Dave Bernstein to proceed. The goal is to have the Membership Agreement and By-laws ready for approval by the next Board meeting.

## SWT/Swing Interoperation

Dave Thomson presented SWT / Swing Interoperation discussion. This included discussion about whether promoting SWT is good for the consortium and relations with other companies with existing and vested interests in other technology.

There are two issues: 1) The relationship with other companies, and 2) the technical interoperation of the SWT and SWING frameworks. The Board directed that Eclipse must focus on efforts for interoperability. Solving the technical problem of interoperation is dependent upon changes to the source code of some virtual machines. This will require help from VM vendors. Member Company IBM is committing resources to work with the IBM VM teams, but cannot do anything to fix it for Jrocket or Sun VMs or others. Stewards need to tell their VM vendors that this interoperability is important.

Eclipse Board Meeting Minutes May 28, 2003

There is no marketing agenda relating to SWT right now. Eclipse is focused on implementing and enabling SWT.  Members of the board would like an article published on how SWT and Swing work together.

The market development team is very resource limited. There are already opportunities for articles that Eclipse is unable to fulfill.

There was discussion of proposing a JCP JSR for SWT. Yet, a JSR itself won't solve the problem. There must be technical cooperation between Sun and Eclipse to get the technologies to interoperate.

There was consensus of the Stewards that Eclipse should not promote SWT right now. The Board does not want to emphasis any potential conflicts that would prohibit Sun from joining the Board or would demonstrate perceived Java fragmentation.

## Project Review Committee (PRC)

Michael Tiemann provided a RPC report.

At the Eclipse March 2003 Board Meeting the Stewards authorized the PRC Terms of Reference, which established the role and responsibilities of the PRC.  Specifically, the Board delegated to the PRC the approval responsibility for the creation of new Open Source Projects.  These new projects would operate under the authority of the PMC Charters.

The PRC presented a high-level Project Approval Process. The goal is to have a transparent and objective process. There would be a two phased process: 1) Project definition and circulation to PRC members. 2) The PRC would conduct a formal vote to approve. The Project Creation Criteria includes:
- vendor neutral
- validated by existing PMCs for (1) technical direction and (2) role of particular project
- reasonable expectation of quality leadership and sufficient participation
- not redundant (no competing effort at eclipse.org)
- hosted on eclipse.org
- consistent with current state of roadmap and architecture

There was significant discussion concerning the issues relating to the division between open source activity supported by Eclipse, and what is left for the commercial vendors to do. It was decided that the PRC would support an open process and selection criteria based upon the technological  merits not business considerations.   The PRC is not giving business advice.

The Stewards discussed the need for a roadmap and vision for Eclipse. The RPC articulated that an Eclipse Roadmap would include: an integration platform and a set of reusable components for implementing software life cycle tools and environments. A

Eclipse Board Meeting Minutes May 28, 2003

growing suite of best of breed tools that validate and showcase the platform, including compilers, test tools, modeling tools, IDEs, application life-cycle tools, and application frameworks.

The PRC is incrementally developing a roadmap which focuses upon forward looking, evolving, technology areas that include: platform (kernel), language IDEs, GUI frameworks, modeling, design, performance analysis and test, common Frameworks and Java tools (J2SE, J2EE, J2ME)

The PRC articulated the following principles
   • The PRC does not give business advice. The PRC makes technical decisions.
   • The roadmap changes over time.  For example community feedback, innovative project proposals, and new technology can and will influence the future direction of Eclipse.
   •If a project meets the criteria and is consistent with the architecture and roadmap, the PRC should accept it.

The PRC addressed commoditization.  There was concern about commoditization becoming a problem issue, because being selected as an Eclipse project can give the perception of legitimacy.  The PRC acknowledged that Commoditization concerns some members.
Virtually any open source project can commoditize someone's existing product.
These projects will occur in some open source environment. Hosting the project at eclipse.org provides an opportunity for Eclipse to influence project direction. Eclipse must not protect some product areas while commoditizing others. Protectionism will stifle growth of eclipse.org.
The conclusion of the Board is that commoditization is not a project rejection criteria.

The Stewards discussed and debated the following areas:

--- The technology PMC is for technology incubation, allowing duplication, innovation and later adoption to take place.

--- Given the market position and the resources available to member companies in particular areas, the opportunity exists to create integration frameworks and reference implementations.  Commercial companies are taking these reference implementations and producing banded and supported commercial products and offerings. The open community could be more helpful with testing.

---- Many of the tools that we know today will become a commodity at some point in time.

---- Eclipse mission should be limited to the creation of a platform. Eclipse should NOT create open source tools or reference implementations.

Eclipse Board Meeting Minutes May 28, 2003

---- With a detailed roadmap of what we want Eclipse to be and what function will be included as part of Eclipse, the Stewards could make more informed judgments. The Eclipse projects need to better define the technology, which is included and excluded as part of the open source project.

The Stewards identified the following issue:

> Eclipse needs a defined process for establishing a new project. This was assigned to the PRC with support from independent counsel, Michael Tiemann and Lee Nackman.

The PRC reported that it is in the process of setting up a PRC mailing list.


## Web Tools Project
The PRC reported on the creation of a Web Tools project. This project met the project selection criteria including:
- –Vendor neutral
- –Validated (by existing PMCs) for
  - •Technical direction
  - •Role of particular project
- –Reasonable expectation of quality leadership and sufficient participation
- –Not redundant (no competing effort at eclipse.org)
- –Hosted on eclipse.org
- –Consistent with roadmap

The Web Tools Project Goals are:
- Web application oriented tooling platform and common set of tools that both validate and showcase the platform
- widespread active leadership and involvement
  - ▪ takes time and investment to build community
  - ▪ not a re-labeling of an existing code base
- Vendor Neutral
- Built on Standards
- Cool Tools for Web applications

The first steps of the Web Tools project are:
- talk to interested developers and their organizations to build a team
- establish technical block diagram/roadmap
- collect initial code contributions
- review code /create initial subprojects and components

This project resulted in extensive debate and discussions by the Stewards. The debate centered on the fact that this project represented a significant Eclipse Project. There was very little time to review. The PRC was just created. "Web Tools" is the first project; it is one of the most central and controversial of the Eclipse projects. The processes associated with the PRC had not been defined and not communicated prior to the Board meeting. There was general consensus that this project needed more clarification and

Eclipse Board Meeting Minutes May 28, 2003

definition. Genuitec's Steward, Todd Williams, requested that the minutes reflect his opposition to this project and the manner in which it was created.

## PMC Updates:

Eclipse Platform Project Management Committee Report

John Wiegand presented the summary of Eclipse Platform PMC operations in the past quarter.

The Platform PMC delivered Eclipse R2.1 on time with downloads available March 28, 2003. Their work continues with ongoing maintenance for Eclipse 2.x including a planned maintenance release R2.1.1 for June 2003.

Work is starting on Eclipse R3.0. John presented the roadmap for this work.

Eclipse 3.0 will contain significant new work, including consolidation, new function and an Eclipse R3.0 porting guide. The initial drafts of the Eclipse plan were posted December 20, 2002 on the website identified as "Eclipse R2.2". The same open process as used in R2.1 will be used as we continue to evolve the plan, including new contributions. Development is now underway.

The Eclipse R3.0 platform will include a new user experience theme, which improves interaction from the point of view of the end user. An additional theme will focus on making it easier to write Eclipse plug-ins that keep the User Interface responsive. We'll see additional rich client platform features in a theme that will help generalize Eclipse into a platform for building non-IDE applications.

In Eclipse R3.0, the Java Development Tools team will extend the Java family theme by generalizing JDT to handle more than just Java source files. An improved user experience will be developed for end users writing Java code. Early J2SE 1.5 features (this is not yet committed due to awaiting 1.5 finalization) are also planned.

Our team continues to help users to use Eclipse more effectively, and welcomes member company help: to enter defect reports; to develop plug-ins; answer newsgroup questions, work with component teams, help triage defects, participate in mailing list discussions, provide patches, write user documentation and more.

The platform team has planned an offsite session at JavaOne, and invites member companies to show Eclipse based technology at this event Wednesday, June 11, from 7PM to 10PM. There will be poster sessions where you can describe the technical characteristics of your project or plug-in. Send proposals to news@eclipse.org.

Eclipse Tools Project Management Committee Report

Eclipse Board Meeting Minutes May 28, 2003

John Duimovich presented the Tools PMC report.

The C/C++ IDE, GEF, EMG and Hyades projects have been very active during the past quarter. COBOL has been inactive. Projects that address UML2, Bugzilla and collaboration technology areas are now proposed, and a Web Applications server tools project is forming.

The enclosed release map incorporates current plan information from the various tools sub-projects:



Sub-Projects:

C/C++ Development Tools

The C/C++ Development tools project has worked to deploy a better CDT than JDT including enhancements to the editor (basic functionality, syntax highlighting, code compilation), debugger (APIs and Default Implementations using GDB) and launcher (APIs and default implementation, launcher as an external application). CDT is working toward releasing R1.1.0 May 2003.

Eclipse Board Meeting Minutes May 28, 2003

Current work addresses creation of the CDOM (an object model that is the "holy grail" for CDT, which drives all advanced features). The next milestone "M1" will include the next revision of CDOM, leveraging a new parser and delivering enhancements to search, replace and rename logic – all due August 2003. "M2" anticipates full CDOM support and the class browser in December 2003. Other improvements include a build model from TimeSys and remote debug.

The GEF team released 2.1 March 28th. A R2.2 draft plan was posted April 2nd, requesting submission of reasonable 2.2 requirements. Milestones are planned monthly through December. 2.1.1 is planned to coincide with Eclipse R2.1.1, and current activity primarily addresses JavaDoc. Over 20 IBM and Rational products currently use GEF.

Plans for R2.1.1 include" NLS national language frameworks available for certain languages; completely document the entire API in JavaDoc; Publication of articles on using GEF; Palette UI enhancements including support for truncation of large words using an ellipsis, vertically aligning text with large icons, and better sizing of drawers when 2 or more are open; Zoom enhancements to address rounding errors in change bounds requests like resize, move and align; Auto scroll enhancements that will allow more tools and drag trackers to take advantage of this feature and fixes for any remaining GTK problems, removing workarounds where possible.

Eclipse Modeling Framework

Release 1.0.2 was made available March 26th. A tutorial, "Generating a EMF model using XML Schema" was made available May 1st. EMF R1.1.0 will be released to coincide with Eclipse R2.1.1, with stable builds available weekly. Many IBM and Rational products use EMF. Sybase PowerDesigner 9.5.2, with GA in mid-April, also uses EMF as does Omondo.

R2.2.0 is planned to include: Eclipse 2.1 support, migration from R1.02, new XSD to Ecore mappings, new features including faster and more compact execution, significant bugs fixed, internationalized support (UTF-8 fixes) and backward compatibility. We recommend that you regenerate models, but it's not a fixed requirement.

The project is addressing some current issues. The code is still not in the Eclipse CVS yet. Source is included as downloads, and development is being done on a separate site with shadowing of source in external repositories. There are currently only IBM committers.

Hyades

Hyades R1.0 is to be released alongside Eclipse R2.1.1. Translation will be provided as a separate download, with internationalization to follow. Commercial products will start to appear in late summer.

Eclipse Board Meeting Minutes May 28, 2003

Current participation includes: IBM Rational/ADT/Research/Tivoli; Scapa Technologies; SAP; FOKUS and SilverMark.

Hyades R1.0 features:

EMF model implementations, U2TP test, Java Specific traces, test execution histories and the statistical model. Eclipse glue is implemented to plug-in Uis. This includes communications glue to remote systems and simple model viewers and editors. Samples of Java profiler, Junit test execution and HTTP test execution are also included.

The 1.0 release is early code, and some components are still very specific; for example to Java or to certain test execution logic. Most of the pieces need fleshing out, and compliance points have not yet been clarified. "It's a bit raw", but the team went from R0.0.1 to R1.0.0 in 6 weeks, a very aggressive schedule. Watch for more improvements and further progress.

COBOL

The COBOL project is inactive. There is no public activity, no communications of progress or plans. The PMC will have to actively manage the team to energize the current team and recruit a new team or cancel the project.

New Projects include:

UML2

A project for EMG generated API (interfaces) for UML (Unified Modeling Language) 2.0. This creates a general schema for UML2 model interchange, custom tools which are used to generate the interface (as EMF templates), a simple editor to create UML2 models and other related tools.

BugZilla

This project will work to integrate Bugzilla tooling into the Eclipse IDE. It extends the current code base with a search pane, viewer and "Bugzilla favorites", where interesting bugs can be saved for future reference. In the future, bug editing will occur within Eclipse, entering bugs from within Eclipse and Bugzilla bugs as tasks in a task list.

Collaboration

This project will work to integrate developer level "collaboration" into the Eclipse IDE, including instant messaging, screen sharing and improved distance extreme programming (XP) features.

Server Tooling

Eclipse Board Meeting Minutes May 28, 2003

The server tooling project will work to support J2EE application server tooling in an application server neutral framework for creating, deploying and running applications. There will be plug-in "server personalities", one of which will be an open-source Tomcat support plug-in. Lite versions of plug-ins for commercial vendor products will also be included.

This project is in an early stage, and overlaps with some member company current products. We assume technical coordination, since many players have code already. The intent is to move this project to the Web Tools PMC.

Eclipse Technology Project Management Committee

Dr. Brian M. Barry presented the Technology PMC report.

There are several on-going projects, including: AJDT; AspectJ; Stellation; XSD; Koi (Collaboration Tools); Equinox

New projects have recently been approved, including: GMT (Generative Model Transformer); Smalltalk

New projects are now under review, including: education tools and content; Eclipse Technology Network which is currently under discussion: AOSD tools; and an Business Application Platform.

Technology Projects are typically less formally organized than Tools or Platform projects, and our summaries reflect this lack of formality. Resources may not be fully committed, development approaches vary and not all projects post formal plans. Those that do vary in level of detail, and milestones are fluid (or non-existent). Our management approach is to encourage and support rather than prescribe. All of these projects are innovative and enrich the Eclipse eco-system.

Technology Sub-Projects

AspectJ

AspectJ is a seamless extension to the Java programming language which supports aspect oriented programming (AOP). This project formerly existed as aspectj.org.

The project is now finalizing the AspectJ 1.1 release. The AspectJ team was very visible at AOSD 2003 in Boston. Work is actively continuing, mainly bug fixes. Good synergy and interaction with AJDT project.

There is no posted plan, and plan discussions take place on their mailing list.

Eclipse Board Meeting Minutes May 28, 2003

Releases are scheduled: AspectJ 1.1 RC2 May 13 and AspectJ 1.1 RC1 Mar 15.

Participants include: IBM; ISC; PARC; with project leads: Jim Huginin (PARC) and Gregor Kiczales (ISC).

Here is an overview for your background on Aspect-Oriented Programming. Aspects are separable concerns or functional threads. AOP allows aspects to be factored out and treated as modules (analogous to OOP). It provides a complementary reuse mechanism which is orthogonal to Objects. Typical examples include code for logging and  error handling. Leading research groups like  AspectJ (PARC), HyperJ (IBM Research), Filters (U. Twente), and DemeterJ (Northeastern) are active in aspect oriented programming. Most research groups now use Eclipse as an R&D platform.


AJDT

The AspectJ development tools project works to provide an IDE for AspectJ which delivers a user experience on a par with the JDT, by developing an integration layer between the AspectJ Development Environment Framework and Eclipse/JDT extension points.

Work proceeds in parallel with AspectJ project.  Some work is on bug fixes but much of the work focuses on enabling new features in AspectJ release. There is a lot  of synergy and interaction with the AspectJ project.

A new plan has recently been posted, with active plan discussions taking place on the mailing list. The release schedule includes: AJDT 1.1.2 May 14; AJDT 1.1.1 Mar 14. Project team participants include: IBM; ISC; PARC; with project lead: Adrian Colyer (IBM).


Koi

The Koi project works to enable dynamic, fine-grained collaborative activities among multiple Eclipse users.  The Koi infrastructure is built around a client/server architecture using a Web Services RPC model.

Several problems have been identified and fixed: ·for example, in the area of distributed exception handling. The current project focus is on providing support for permission handling. Future plans call for automatic generation of boilerplate code for RPC. There has been discussion of emulating the Koi server with CVS (or other SCM) and on security but no real work on either of these topics.

The KOI high level plan has been posted. Updates are posted to CVS, with the first release "in the works". Participants include: Instantiations with project lead Tim O'Connor (Instantiations) who recently replaced Allen Wirfs-Brock.

Eclipse Board Meeting Minutes May 28, 2003

Stellation

This project works to implement tools for a software configuration management system designed as an extensible platform for research on tools and systems that exploit fine-grained management of artifacts.

Activity this quarter has been focused on: a port to Windows, based on Firebird RDB; adding support for task-based CM; self-hosting. Longer term features under development include ACLs, fine-grained artifact support, Eclipse support (Stellation as an alternative to CVS).

The project plan is posted with release on Jan 17, 2003. Participants include: IBM Research; EMC; CRYPTOCard; EDS; UBC; with project lead Mark Chu-Carroll (IBM).

XSD

The XML Scheme Infoset Model is a library providing an API for manipulating (examining, creating or modifying) XML Schemas.

Work focused on Release 1.1, which provides bug fixes and improvements, as well as new plugins for XSD to Ecore conversion. Additional documentation is being prepared.

There is not yet a posted plan, with XSD 1.1.0 Stable Builds available May 1, 13, 19

Participants include: IBM with project leads, Ed Mercks (IBM).

Equinox

This project is working to investigate the use of Eclipse as a runtime platform for application delivery (eg, handheld devices, desktop applications). In this context, it will explore requirements and prototype possible solutions.

Work activity this quarter focused on support for dynamic plug-ins, and exploring alternative runtime models. Adding a services model, security, and tools have been identified as future work items.

The project plan is posted, with no releases available yet. Participants include: IBM Ottawa Labs; IBM Research; IBM Lotus; aQute. The project lead is Jeff McAffer (IBM).

Smalltalk

Eclipse Board Meeting Minutes May 28, 2003

This project will provide an IDE for the Smalltalk programming language and environment, based on Eclipse.  The intention is to support multiple Virtual Machines and Class Libraries.

Internal development work is continuing on an initial Beta release, pending formal approvals which are required to release code under the CPL.

There is no posted plan and have not yet been releases. Participants include IBM, with project leads John O'Keefe (IBM) and John Duimovich (IBM).

GMT  (New)

This project works to construct and assemble a set of tools for model driven software development. In parallel, to encourage research in this area.

This genesis of this project was a workshop at OOPSLA 2002.  The project was approved and the GMT web site was launched May 20. Technical work is just starting.

A plan has been posted, with no releases yet. Participants include: SoftMetaware (NZ); Bronstee.com (Neth); Thales Research (UK); Vanderbilt Univ; U Alabama; U Nantes, with Project Leads Jorn Bettin (SoftMetaware ); Ghica van Emde Boas (Bronstee.com);

Projects currently under Discussion

Education Project

This project works to develop Eclipse plug-ins to support SCORM and GLSS standards for e-Learning and to develop modular training materials for Eclipse and Java. We're working to understand if we can we combine these and get some synergy and find additional participants are needed.

Eclipse Technology Network

This is an IBM proposal led by the Center for Advanced Studies (CAS). The vision  is to create a project to manage and encourage interactions with the research/academic community including: conference events, speakers, grants and workshops. It is open to all Eclipse members.

Eclipse Board Meeting Minutes May 28, 2003

Technology PMC Issue List
We're now working on merging AspectJ and AJDT projects, with Jim Hugenin stepping down after Rel 1.1. Work tends to be very integrated. We've had discussions with the development team at AOSD 2003 and plan to follow up in June during a visit to IBM Hursley. Several projects have not been successful in diversifying their participation.


What does Eclipse offer Researchers?

Eclipse offers several advantages to researchers. This includes an extensible platform for integrating components, open source with a generous non-viral license, running on most OS/GUI combinations and allows real "write once run anywhere" Java. There are already commercial quality IDEs and components based upon Eclipse. Eclipse helps improve project visibility due to broad based industry support. Serendipitously Eclipse has exactly what researchers and academics want and need to save time and effort through reuse and focused skills acquisition.

This idea is not obvious, and needs to be promoted within the academic community through programs like: Eclipse Fellowships, Eclipse Innovation Grants (new program) and Events at Research Conferences.

Time spent at the University is a quality time in the "developer life cycle". Normally developers may have to devote days or weeks to learning new technology (and employers begrudge even that). But as students they are prepared to devote months or years to an effort. Eclipse members benefit if students learn and prefer Eclipse. This student learning translates downstream to make developer skills easier to find, and creates a large base of users who prefer Eclipse technology.

Selection of Eclipse products can become the path of least resistance for Customers. Eclipse offers a lot, but it requires significant intellectual investment. In order to capture the focus of students, capture that of their Professors! Professors follow top researchers and educators, who are the thought leaders in academia. Students and Professors like exciting technology

Eclipse should aggressively court the research community.


## Standing Committee Reports

## Eclipse Finance Committee

Ian Smith presented the Finance Committee Report

The finance committee has worked to address issues relating to collection and dispersal of funds.  Right now, Eclipse is an informal consortium and there is no mechanism to

Eclipse Board Meeting Minutes May 28, 2003

collect or disperse funds. We don't have the ability to enter into contractual or service agreements and thus cannot employ professional help to resolve consortium needs. There is currently no budget.

The Board decided and authorized the Finance committee to work in partnership with OMG to utilize the corporate structure and facilities of OMG to collect, manage and disperse funds on behalf of Eclipse until Eclipse is established as a legal entity.
The basis for this decision includes consideration that:
- The arrangement ceases once the Eclipse Independent Legal Entity is operational
- There is no charge from OMG
- OMG will process Eclipse transactions through a separate account
- All funds dispersed by OMG on behalf of Eclipse will require 2 signatures, the relevant Eclipse committee chair and Skip McGaughey
- All transactions under this arrangement will be accounted for by OMG to allow quick and precise financial statements to be produced

Cash requirements include:
- Establishment of independent counsel  (to do legal entity work)
- Employ necessary consultants and organizations to assist Independent Entity Creation
- Establishment of independent accountants (to complete forecasts/budgets)
- Ongoing PR expenditure ($10k per month)

The Board authorized the Finance Committee to obligate and make expenditures to: employ an independent counsel; employ independent entity start up consultants and advisors; employ independent accountants ; continue to employ the existing public relations company as appropriate.

This expenditure is subject to the following processes and limitations:
- These obligations will not exceed the availability of projected cash funds
- All obligations capped at $100,000
- All disbursements will require the signature of Skip McGaughey and the Chair of the relevant sub-committee listed below:
- These obligations will be based upon the recommendation of the chairs of each sub committee
  - Expenditure on the independent legal council – Mike Rank
  - Expenditures for Independent Entity start up consultants and advisors. – Dave Bernstein
  - Expenditure on independent accountants – Ian Smith
  - Expenditure on public relations – Mike Taylor

## Eclipse Legal Committee

Mike Rank presented the report of the Legal Advisory Committee:

Eclipse Board Meeting Minutes May 28, 2003

The Legal committee includes members: HP: Michael Rank (Chair, 2003); IBM: Tom Callan; OMG: Jamie Nemiah; SAP: Michael Bechauf .

Work within the committee has lead to the following accomplishments during the past quarter:

- CPL Section 1, Definition of Contribution

Rational proposed new language to clarify that Eclipse add-ins are not considered Contributions ("derivative works issue"). This has been resolved via CPL FAQ on website (T. Callan).

- Independent legal counsel for Eclipse.org

Eclipse needs the ability to provide company-independent advice on legal issues affecting Eclipse. This will be resolved by a board steward resolution proposed below.

- Eclipse trademark protection

Eclipse needs to obtain trademark search and legal advice securing protection for Eclipse name and logo. This is an element of the entity formation project, including work on Eclipse logo usage and agreement terms.

- Reciprocal Publicity Rights

The current membership agreement does not provide for reciprocal Member publicity rights with respect to Eclipse-based offerings. This is also an element of entity formation project.

## Current Issues before the Committee
- CPL license update

New members and end-customers have recommended changes to CPL Section 7. Changes are in progress with CPL license steward (IBM) to create an EPL (Eclipse Public License) that will contain substantive changes to Section 7 of the CPL. These changes will require re-submitting Eclipse contributions under the new license. License creation, license language and license stewardship will be submitted for approval as an e-vote to board stewards in the next 30-60 days.

- Outside Counsel for Eclipse

The legal subcommittee has submitted and interviewed five prominent, full-service legal firms to support key Eclipse.org objectives: General Counsel expertise; Proven track-record launching high-tech consortia; IP (patents, trademarks, copyrights etc); Antitrust law expertise; open source transactional information exchange, including administrative issues (for example, storage of formal papers; establishing the guidelines and documentation around operational procedures and establishing Q&A on licensing issues). Two firms (Brown Raysman, Baker Hockstetler) are undergoing final review and reference checks. The committee expects to recommend a firm to Board in the next 14-21 days.

Eclipse Board Meeting Minutes May 28, 2003

The Eclipse Board approved and authorized Mike Rank to engage outside legal counsel that will be authorized to represent, advise and act on legal matters for Eclipse.org and the Board Stewards.

The legal subcommittee unanimously recommended and the Eclipse Board approved the following recommendation:

- Authorize the legal and entity formation subcommittee chairpersons to jointly sign an engagement letter on behalf of the Board Stewards with a reputable, full service legal firm establishing them as Eclipse outside counsel. An engagement letter will only be signed after due diligence has been completed by and a majority recommendation formulated by the Eclipse legal subcommittee.
- Authorize the legal and finance subcommittee chairpersons to disburse funds to pay for reasonable and customary outside counsel legal services incurred by the selected outside counsel for both entity formation services and routine legal transactional services
- Authorize the legal and entity formation subcommittee chairpersons at their option to engage a consulting firm specializing in entity formation if recommended by the outside counsel.
- Authorize the legal and entity formation subcommittee chairpersons to prepare articles of incorporation and other documentation as needed to establish Eclipse.org as a non-profit Delaware corporation through the outside counsel. Materials will NOT be executed until the Board Stewards have voted to establish a legal entity.

## Marketing Committee

Mike Taylor presented the Marketing Committee report.

The Marketing Committee pursues the mission of driving the commercial and open source success of Eclipse by developing and implementing strategies and programs that establish and communicate the value of the Eclipse Platform for the developer and consumer communities. The purpose of the Marketing Committee is to engage in the marketing activities of the Eclipse consortium and to support the Eclipse-related marketing activities of the member organizations; specifically, helping the member companies to publicly endorse and promote the Eclipse Platform and acknowledge its use in their products.

The committee was formed 12/2002 with active participation from: Catalyst; Flashline; Hewlett Packard; IBM; Instantiations and MKS. ; We also host the public relations subcommittee (lead by Mark Johnson Instantiations), The Events Subcommittee (Steve Tallent, HP); and the Website Subcommittee (Patrick Egan, Catalyst). Our operations meetings take place weekly.

Eclipse Artwork Revision

The Eclipse Board decided to accept the following recommendations of the Marketing Committee and the PMCs to consolidate our artwork and make it consistent.

Eclipse Board Meeting Minutes May 28, 2003



The Events Subcommittee presented details of activities for JavaOne. This included a "passport" style program, which gave away T-Shirts to attendees that visited each participating company and obtained a "stamp". The shirts were distributed at participating booths. Participating companies included: Catalyst; IBM; Hitachi; HP; SAP; and SlickEdit.

The committee coordinated Eclipse Signage for member companies and also participated in the Eclipse BOF.

The WebSite subcommittee has entered into an agreement with PMC on website structure and responsibility allowing direct editing of Eclipse Consortium website to begin.

The critical issue of funding for public relations work was discussed. Funding for Public Relations programs runs out June 15. No action was taken by the Eclipse Board.

Eclipse Board Meeting Minutes May 28, 2003

## Next Board Meeting

The next Board Meeting will be September 03, 2003 in Chicago.

**Exhibit Laks-3**

# Abridged Minutes of the Board Meeting of the Eclipse Foundation, Inc.
## June 25, 2003

**Attendees**

Michael Bechauf (SAP)
Dan Dodge (QNX)
Bjorn Freeman-Benson (Committer representative)
Boris Kapitanski (Serena)
Jonathan Khazam (Intel)
Rich Main (Add-In Provider representative)
Dave Thomson (IBM)
John Wiegand (Committer representative)
Todd E. Williams (Add-In Provider representative)
Mike Milinkovich (Executive Director)

**Not in attendance**

Ronald Ingman (Ericsson)
Michael J. Rank (HP)
Jim Ready (MontaVista)

**Add-In provider questions/issues:**

Rich Main and Todd Williams solicited their constituents for questions and concerns regarding the status and operations of Eclipse. Three main issues were discussed:

- There is a concern that we need to have more ecosystem content on the website.

    The Board discussed this issue at some length. It was agreed that historically the website has been focused on acting as the focal point for the Eclipse open source project. Additional resources need to be allocated to provide content for the ecosystem, while carefully maintaining the development focus and non-commercial nature of the open source community pages. To accomplish this, the EMO will be focusing on the following objectives:
    o   Need to provide some immediate content for the ecosystem on the existing website. However, in the short term, this will be still be quite minimal.
    o   Eclipse requires its own web infrastructure, and a project to migrate it from its current IBM home will commence ASAP.
    o   In the future, the eclipse.org website will support two distinct zones: one for the open source community and one for the ecosystem.

- Need to have more communication to the ecosystem

    o   Quarterly conference calls – Rich and Todd to work with Skip McGaughey to schedule and set agenda. These calls are to be scheduled within 30 days after the Board meetings.
    o   A summary of the Board meeting will be posted in advance of the meeting, so that Add-in Providers will have an opportunity to review and comment.

- People would like to have access to the list of contributors to the ecosystem.

    o   Subject to privacy laws and any liability disclaimers, we will make this data available in the future

John Wiegand and Bjorn Freeman-Benson will poll the Committer community for questions and issues for future meetings.

**Board Items:**

- A number of resolutions were reviewed and approved by the Board. These resolutions included:
    - Approval of the minutes of the previous Board meeting held on April 15 and 16.
    - Establishment of regular Board meetings on the third Wednesday of the last month of each calendar quarter, except for meetings in December which will be held on the second Wednesday of the month.
    - Establishing the Finance Committee has called for in the Bylaws. The Finance Committee will be chaired by Jonathan Khazam of Intel. Dave Thomson of IBM will also sit on the Finance Committee.
    - Establishing an ad hoc committee of the Board to focus on the migration of Eclipse's licensing from the Common Public License (CPL) to the Eclipse Public License (EPL). This committee will be chaired by Rich Main of SAS Institute. John Wiegand, elected Committer representative will also support
    - Establishing the official office of record to be the offices of our attorneys in New York.
    - Appointing Mike Milinkovich to the office of Secretary of the Corporation.
    - Authorizing the Executive Director to take action to:
        - Acquire insurance for the Corporation; and
        - Migrate Eclipse's IT and website systems from their current IBM-supported infrastructure to an Eclipse controlled site
        - Open bank accounts on behalf of the Corporation
    - Approve the charter for the Web Tools Project
    - Accepting the resignation of Skip McGaughey as the Secretary of the Corporation.
    - Establish spending authorization limits for the Executive Director and for managers working for the Corporation.
- In order to foster better communication with the Eclipse community, a summary of the Board meetings will be reviewed and approved by the Board by electronic means within 30 days of this and all future Board meetings.

**Eclipse Foundation Administration:**

- Budget overview

    The Board reviewed and approved the 2004 budget as provided by the EMO.

    The 2004 budget is based on expectations of $1.6M in membership revenue, and approximately $1.2M in expenses. The surplus will be carried forward to assist in funding operations in 2005.

    Not all of the Members have been invoiced for their membership dues. This will be a high priority for July and August.

    The Marketing budget as prepared by the Eclipse Marketing Committee was reviewed and approved with modifications. The Marketing Committee had requested funding of approximately $250,000. Eclipse will budget $100,000 in 2004, and is currently forecasting expenditures of $225,000 in 2005.

- Staffing plans

  The Board reviewed and approved the 2004 staffing plans as provided by the EMO. Priorities include IT infrastructure, web content development and marketing.

- IT infrastructure migration

  The Board discussed the requirement to migrate the current web site infrastructure from its current IBM hosting facility. The key points discussed included:
  - the current bandwidth is insufficient and needs to be expanded
  - the current bandwidth costs at the Ottawa facility appear to be significantly more expensive than other providers
  - a realistic timetable for this migration is to complete the plan over the next calendar quarter and to complete the migration next quarter

- CPL to EPL license migration plans

  As per the Bylaws, the Foundation is to move from using the Common Public License (CPL) to the Eclipse Public License (EPL). This transition will require planning to ensure that it is executed smoothly and with minimal interruption to both the open source projects and the ecosystem.

  The Board discussed the steps required to migrate the open source project from its current use of the Common Public License to the Eclipse Public License.

  - It was noted that the approval of the EPL by the Open Source Initiative (OSI) has been completed and is now visible on their website.
  - The proposed plan was approved, and the Executive Director is authorized to execute the plan. The plan essentially calls for a re-submission of the existing intellectual property, and a dual licensing of releases under both the CPL and EPL for a well communicated transition period.
  - The Board has constituted an ad hoc committee of the Board to approve any changes to the plan, and to provide a communications vehicle for key stakeholders supporting the transition project.
  - It was agreed that a communication plan for the migration would be key to its success. We need to ensure that there is no confusion in the community or the broader marketplace regarding what is happening, why and when.

  Note that the plan continues to evolve and that what was presented at the Board meeting is subject to change.



## Transition Plan Overview

- Publish Release 3.0 and related projects under both EPL and CPL
  - CPL first holding to current schedule
  - EPL as soon thereafter as practicable
  - Continue for maintenance releases also
- Terms of Use changed to specify that by default contributions are made under both licenses
  - EPL only contributions to Release 3.0 stream will be handled as per procedures for third party code
- Previous releases will continue to be CPL only
  - No obvious benefit from re-licensing
- Next major release after 3.0 will be EPL only
- Three track plan: Approvals, Implementation, Communications

Eclipse Community | ©2004 Eclipse Foundation



## Approval Track

- Issue Draft Plan (June 2)
- Obtain Board Approval
- Circulate for comment by Platform, PDE, JDTY, CDT leads
  - Approval by leads
- Circulate to other development leads
  - Incorporate feedback
- Publish Final Plan on Eclipse web site

Eclipse Community | ©2004 Eclipse Foundation





- Legal Advisory Working Group

  It was decided by the Board to establish a working group of interested board members and their legal advisors whereby issues relevant to the Foundation and its board

members can be discussed. This group will be chaired by the Executive Director. It will be implemented as a closed mailing list where specific topics can be discussed amongst the interested board members.

- EclipseCon update

It was agreed that the EMO should immediately begin organizing EclipseCon 2005. The current goals are to hold this event in the month of March in the Bay Area, California. The Board and the EMO anticipate a significant growth in attendance over last year.

- Executive Director MBOs

The MBOs for the Executive Director were discussed and approved for Q3 2004. The main focus areas were agreed to be:
  - Grow the membership base, including expanding the number of strategic members of the Board.
  - Improve the marketing effectiveness of the EMO.
  - Implement the new development process. Specifically, create the Requirements, Planning and Architecture Councils and organize their initial meetings.
  - Plan for migrating the Eclipse website from the current IBM infrastructure to one which is managed directly by Eclipse.
  - Establish the Eclipse administrative systems such as banking, invoicing, payroll, etc.
  - Plan for migrating the Eclipse community from the Common Public License to the Eclipse Public License.

**Eclipse Ecosystem Update:**

- Membership review

The Board was pleased to welcome three new members to the Foundation: Acucorp, Aonix and Kinzan have all now joined Eclipse as Add-In providers.

The Board also reviewed a presentation submitted by Actuate (www.actuate.com) who has indicated a desire to join Eclipse as a Strategic Developer. Actuate's area of technical expertise is in enterprise reporting. They will be proposing a new project at Eclipse in the coming months.

- Review of Eclipse 3.0 launch activities

The Board reviewed the marketing activities surrounding the Eclipse 3.0 announce. It was generally agreed that the PR activities at Eclipse were executing successfully.



## Eclipse V 3.0 Announcement
## Major Themes

- Improved developer productivity and user experience in the V3 Java IDE
- Support for Rich Client Platform
  - SWING / SWT Integration
- Continue to deliver tools and other projects
  - C/C++ development tools improvements
  - Hyades integration framework and extensible tools for application verification and optimization
- Support for multiple platforms including
  - Mac OS X              - Photon
  - Linux (GTK,MOTIF)     - Windows
  - AIX                   - HP/UX
  - Solaris
- 12 Supporting Member Quotes
- News Release June 21, 2004
- GA on or before June 30, 2004

5



## 3.0 Outreach Program

- **Analysts**
  - Amy Wohl's Opinion, Amy Wohl
  - Burton Group, Anne Thomas Manes
  - D H Brown, Pierre Fricke
  - Gartner Group, Mark Driver, and Michael Blechar
  - Forrester, John Rymer and Mike Gilpin
  - Meta Group, Tom Murphy
  - Ovum, Bola Rotibi
  - RedMonk, James Governor
- **Publications and News Services**
  - Target Press Segments
    - IT, Software Development, Middleware, Java, Linux, Embedded and Technical
  - Actual publications:

| | |
|---|---|
| Application Development Trends | InfoWorld |
| CNET News | Internet News |
| ComputerWorld | iSeries |
| Dr. Dobb's Journal | JavaPro |
| Electronic Design | SD Times |
| eWeek | WebSphere Advisor |

6

- JavaOne marketing activities

  The Board reviewed the marketing activities proposed for the upcoming JavaOne conference in San Francisco.



### JavaOne

Passport Program
  - Catalysts
  - Enecv Software
  - HP
  - Kinzan
  - SAP

  Compuware
  Wxadel, Inc
  IBM
  Parasoft

- Eclipse BOF (Tues June 29)
- Book Signings
- Presentations
  - Inside SWT (The Eclipse Standard Widget Toolkit)
  - Developing Software Tools That Work with Both Eclipse and NetBeansTM IDEs
  - Java Technology Tool Smithing: Extending the Eclipse Java Development Tools
- Panel (Sun & IBM & Eclipse)
  - The Java Foundation Classes ("J.F.C./Swing") API and SWT (The Eclipse Standard Widget Toolkit)

7

In addition to the presentations listed above, there were two additional events of note:

- At JavaOne, there will be a presentation entitled "What's New with Eclipse"
- There will also be a presentation by John Weigand and Erich Gamma at Apple's Worldwide Developers Conference the same week as JavaOne.

- The Board reviewed the current schedule for press and marketing activities.



**Eclipse Project Update:**

- The Board reviewed the status of the Eclipse 3.0 release, including Platform and CDT project updates
- The Board reviewed the WebTools project overview and charter. Based upon input from the EMO, and from Bjorn Freeman-Benson and John Wiegand, the charter for the WebTools Platform Project was approved unanimously by the Board.
- Due to time constraints, the Board agreed to a continuance of its meeting to review and approve the Test and Performance Project (formerly Hyades) at a later date.
- The Board reviewed and approved the plans for the creation of the Requirements, Architecture and Planning Councils, as detailed below.
  - o Michael Bechauf of SAP will chair the Requirements Council
  - o Mike Milinkovich will chair the Planning and Architecture Councils.

 *Timeline*

- ▪ July
  - – Nominations for positions.
  - – Formation by EMO
  - – Scheduling of initial meeting
- ▪ August
  - – Initial meetings take place
  - – Process to drive to Roadmap defined
- ▪ Q4
  - – Roadmap v1.0

*Not expected to influence Eclipse 3.1*

2

**Exhibit Laks-4**

# Abridged Minutes of the Board Meeting of the Eclipse Foundation, Inc.
## September 15, 2004

**Attendees**

Mark Cogins (Actuate)
Dan Dodge (QNX)
Bjorn Freeman-Benson (Committer representative)
Ronald Ingman (Ericsson)
Rich Main (Add-In Provider representative)
Michael J. Rank (HP)
Tyler Thessin representing Jonathan Khazam (Intel)
Dave Thomson (IBM)
John Wiegand (Committer representative)
Todd E. Williams (Add-In Provider representative)
Mike Milinkovich (Executive Director)

**Not in attendance**

Michael Bechauf (SAP)
Boris Kapitanski (Serena)
Jim Ready (MontaVista)

**Location:** American Airlines Admiral Club at O'Hare Airport.

**Board Items:**

A number of resolutions were reviewed and approved by the Board. These resolutions included:

- Michael Bechauf will be taking over from Bjorn Freeman-Benson as Chairman of the Compensation Committee.
- The Board will hold a meeting via teleconference Thursday, September 30, 2004 in order to review and approve the Business Intelligence and Reporting (BIRT) top-level project charter and the Executive Director MBOs
- The next two face-to-face Board meetings will be held on Wednesday, December 8, 2004 and Monday, February 28, 2005
- Authorizing the Executive Director to take action on selecting the event management company and other organizational items related to EclipseCon 2005.

**Committer Community Issues and Update**

Bjorn Freeman-Benson and John Wiegand raised a number of issues of interest to the Committer community at Eclipse.

- There are numerous requests for enhancements to the eclipse.org web-site. Some examples include: project statistics, event repository for project-specific "What's new" items, trouble ticket tracking for infra requests, and more.
- More visibility into the workings, plans and directions of the Eclipse Foundation.

- More and better documentation on the processes in effect at Eclipse. Some examples: process for proposing a new project, process for becoming a committer, checklist for including third-party software, and more.
- Need for making the development process operational. E.g. doing a better job of shepherding new projects, establishing and running the Councils and more.

The Board discussed these issues at length. It was generally agreed that more emphasis needed to be placed on addressing the needs of the committer community at Eclipse. It was clearly recognized that without the continuing efforts of our committers, Eclipse would not be successful. In the short term, the Eclipse Foundation will be focusing on the following key efforts:

- Taking over responsibility and management for the Eclipse.org website. Our infrastructure is currently hosted and managed by IBM. Migrating to an EMO-managed location is a prerequisite to making any major investments (both software and hardware) to improve the site. In the interim, the currently dedicated IBM staff will make whatever incremental improvements which can reasonably done.
- Documenting the Eclipse processes and providing clear documentation for our development and intellectual property guidelines and processes.
- EclipseCon is the premier gathering of our community. In addition to ensuring that this event is well-planned and well-attended, it is important to ensure that the contributions of the committer community to Eclipse is well recognized during this event.

**Web Tools Project Creation Update**

Bjorn-Freeman Benson (who is both a Board Member and the PMC lead of the WTP project) gave an update to the Board on the status of the project. The project faced a number of challenges gaining momentum over the summer months. However, it has received code contributions from both IBM and Eteration (Lomboz) and there is now an established build system and a working build.

**CPL to EPL Conversion Status**

Rich Main provided an update to the Board on the status of the CPL to EPL conversion project.

In Q3 the conversion plan was finalized and execution has begun. The goal is to have the projects converted to the new license by the end of the first half of 2005.

## Key Issues

- Maintaining dual licensed streams
  - Provide both CPL and EPL licensed streams during transition period
  - Smaller projects can "opt out" with EMO approval
  - Planning to support separate downloads to track selection of CPL vs. EPL

- Handling of license notices in source files
  - In EPL transition streams, source files may state CPL
  - All other legal notices will state EPL
  - Strategic developers contacted and approved this plan

- Handling of single license contributions
  - Must be approved by EMO (including EPL only contributions)

## Timeline

- Approval of transition plan (completed August 18, 2004)

- Creation of contributor database (completed September 15, 2004)

- Initial communication to contributors and start of transition period (ASAP)

- Transition period ends on 12/31/2004
  - All new development under EPL
  - All existing projects offering both CPL and EPL streams

- License Switchover (1H2005)
  - Dependent upon product release cycles

**EclipseCon 2005 Update**

Mike Milinkovich provided the Board a status update on EclipseCon 2005. The key points are captured in the slide below:



# *Key Activities in Q3*

- Selected and committed to venue and dates
  - February 28 to March 3
  - Hyatt Regency, Burlingame, CA

- Solicited proposals from four show producers
  - OMG
  - Richmond Events
  - Evolutionary Events
  - Meeting Strategies

- Began establishing conference committees
  - Organizing (starting), Communications (in process), Program (done)
  - Issued Call for Participation

- What can your company do to help?
  - We need volunteer resources to run this event
  - We need exhibitors
  - We need special event sponsors
  - We need speakers!!! (Keynote anyone?)
  - Use the hotel

**Eclipse.org Web Site Migration**

Mike Milinkovich provided the Board a status update on migrating the www.eclipse.org website.
The key points are captured in the slides below:



## *Background*

- www.eclipse.org is the focal point for both our open source and ecosystem communities
- By most tangible measures it is hugely successful
    - Supports massive software projects
    - Supports massive download capabilities
    - Good reliability
- By many intangible measures, it needs work
    - "Tired" look and feel
    - Limited navigation --- "hard to find stuff"
    - Few value-added services for the community
    - No high availability in architecture, old software versions
- Very expensive to run in its current form
    - USD 25K/month in bandwidth



## *Recommendation*

- Use co-hosting facility with proven track record, many references, professional staff

- Flexible contract to allow for cost reduction

- Selected vendor: Magma (www.magma.ca)
    - one-stop shopping for all of our IT needs, including local office DSL
    - Many references
    - Competitive prices
    - Ottawa location lowers risk during migration, allows for easier access

**Membership Update**

Mike Milinkovich provided the Board a status update on the membership. Growth in Q3 was very positive, with a new Strategic Developer (Actuate) and twelve other members joining by the end of the quarter. In addition, a general meeting of the Membership has been planned for October 26 & 27 in Dallas.



## Membership Update Sept 10, 2004

### Additions since last board meeting

- Strategic Developer
  - Actuate
- Add-In-Provider
  - PureEdge
  - CompuWare
  - Thales
  - Soft Landing
  - Mentor Graphics
  - JBoss
  - Agitar
  - Motorola
  - M1 Global
- Associate
  - Social Physics
- Committed (in process)
  - CA
  - Systinet



## First Quarterly Eclipse Members Meeting

When:                                        October 26, 27
Where:                                       AA Conference Center DFW
New Members Jump Start               Oct 26
Dinner                                        Oct 26
Reception                    Oct 26
Members Meeting                         Oct 27
- Agenda
  - Introductions
  - Executive Director Report
  - Add-In-Provider Representative Report
  - Membership report and introductions of the 15 New Members
  - Eclipse Councils organization and update
  - Eclipse PMC Report to include
  - Quarterly in-depth focus area (deep dive)
  - Requirement Break Out section. This will be small group sessions to discuss requirements and priority desires on the themes and priorities of Eclipse.
  - Eclipse EcoSystem Update
  - Marketing Update
  - Financial Update
  - Governance Update

Bjorn Freeman-Benson raised the point that "Membership" clearly includes our Committers. Information on the status of committer membership at Eclipse will be included in future membership updates.

**Project Update**

Mike Milinkovich provided the Board with a status update on the open source projects at Eclipse. The key topics covered were:

1. In Q3 the number of projects at Eclipse grew quite substantially. This included the promotion of Hyades to its own top-level Test and Performance project, the creation of the WebTools project, and the BIRT proposal. In addition, a number of new projects were proposed for the Technology PMC.

2. In Q3 the Eclipse Councils (Requirements, Planning and Architecture) were formed and held their first meetings. This is a key milestone in implementing the Eclipse Development Process.

**Eclipse Project Growth**



## Eclipse Projects Q2





## *Q3 Accomplishments*

- Created two new top-level projects
  - WTP
  - TPTP
- Proposed a third new top-level project
  - BIRT
  - Creation review 9/22
  - Board approval meeting on 9/24
- *Lots* of activity in the Technology PMC
  - Pollinate created
  - eRCP proposed
  - Voicetools proposed
  - Ecomm to be proposed on Monday
  - Pipeline of additional proposals
    - Modelware (October)
    - SOA  Blueprints (October)
    - SocialPhysics



## *Eclipse Projects Q3*



**Eclipse Councils**

The minutes of the Council meetings will be available on the Eclipse website.



## *Councils*





## *Timeline*

- Gather requirements, plans, architectures
  - Sept/Oct
- Prepare draft documents for each council
  - Nov
- Review by Councils and Board
  - Dec
- Exchange documents and begin process of convergence
  - Dec
- Expose for community review
  - Jan
- Council meetings for final approval
  - Feb
- Board vote for Roadmap approval
  - Feb 28, 2005 at Board meeting at EclipseCon

**Exhibit Laks-5**

# Abridged Minutes of the Board Meeting of the Eclipse Foundation, Inc.
# February 28, 2005

**Attendees**

Michael Bechauf (SAP)
Ed Cobb (BEA)
Mark Coggins (Actuate)
Boris Kapitanski (Serena)
Jonathan Khazam (Intel)
John Kellerman representing Dave Thomson (IBM)
Chris Morgan representing Tomas Evensen (Wind River)
Mike Norman (Scapa)
Mike Rank (HP)
Jim Saliba representing Rob Levy (Computer Associates)
Raaj Shinde (Borland)
David Tong (Sybase)
John Wiegand (Committer representative)
Todd E. Williams (Add-In Provider representative)
Mike Milinkovich (Executive Director)

**Not in attendance**

Dan Dodge (QNX)
Rich Main (Add-In Provider representative)
Jim Ready (MontaVista)

**Location:** Hyatt Regency Hotel, Burlingame, California.

**Board Items:**

A number of resolutions were reviewed and approved by the Board. These resolutions included:

- The minutes of the January 28th and February16th phone calls were approved.
- A number of new board members were added due to the increase in the number of Strategic Developers. These include:
  - Ed Cobb (BEA)
  - Tomas Evensen (Wind River)
  - Mike Norman (Scapa)
  - Rob Levy (Computer Associates)
  - Raaj Shinde (Borland)
  - David Tong (Sybase)
- As a result of the recent elections, the following board members will begin one year terms on the Board commencing April 1st.
  - John Wiegand,
  - Kai-Uwe Maetzel,
  - Scott Lewis
  - Todd Williams,
  - Rich Main, and
  - Howard Lewis.
- As required under Section 6.7 of the Bylaws, the meeting of the Membership-at-Large on February 28, 2005 is designated as the annual meeting as required under the Bylaws.

**EclipseCon 2005 Update**

Mike Milinkovich provided the Board a status update on EclipseCon 2005. The key points are captured in the slides below:







## Eclipse.org Website Migration Status Update

Mike Milinkovich provided to the Board a status update on the migration of the www.eclipse.org website to a new hardware and software infrastructure. The goal of the Eclipse Foundation is to dramatically improve the look-and-feel and capabilities of the website during 2005. The first step is to install and configure the new hardware which has been donated by HP, IBM, and Intel.





## Issues

- No fault tolerance or high availability
  - Every server is a single point of failure
- No scalability
  - Every server is different
  - No load balancing
- Insufficient horsepower for the work we are doing

- Good news: new download page has resulted in significant (>15%) bandwidth usage reduction
  - Lesson: simple changes can have a large positive effect

## New Architecture (contributed by Intel)





## Next Steps

- Objective is to be running on new hardware by March 31st
- Starting an EMO-led team for a new software architecture and significantly enhanced capabilities
  - Denis Roy (IT), Bjorn Freeman-Benson (committer requirements), Ian Skerrett (user and member requirements), Susan Iwai (user community requirements)
  - First deliverable is focused on defining process
    - How do we gather community requirements?
    - More importantly, how do we <u>prioritize</u> community requirements
    - Those who are willing to contribute work (as opposed to ideas) will go to the front of the queue

**Financial Update**

Mike Milinkovich provided the Board a status update on the finances of the Foundation.



**Eclipse Roadmap**

The Board reviewed and approved the Eclipse Roadmap document
(http://www.eclipse.org/org/councils/roadmap.html) as drafted and approved by the Requirements
Council, Planning Council and Architecture Council.

**Membership Update**

Mike Milinkovich provided the Board a status update on the marketing activities of the
Foundation.

## Press Coverage

- Cover story in January edition of
  Embedded Computing Design

- TPTP Project announced availability of
  3.2 release

- EclipseCon press releases for Gold
  Sponsors and Business Forum

- Preparation for EclipseCon
  - 30+ editors and analysts in attendance

- Schwartz Communications hired as new
  PR agency  (Feb. 1)



Eclipse Foundation, Inc..

## Press Plans for Q2/2005



- Follow on EclipseCon coverage
- Launch of Eclipse 3.1 in June

Eclipse Foundation, Inc.

## Analyst Coverage



- EclipseCon Briefings
  - Carl Zetie and John Rymer, Forrester Research
  - Michael Blechar, Gartner Group
  - Stephen O'Grady and James Governor, Redmonk

- Carl Zetie presenting at EclipseCon

Eclipse Foundation, Inc.

## EclipseCon Marketing



- Exhibit Hall Sold Out
  - 7 Gold Sponsors: Accelerated, Actuate, Agitar, Borland, HP, IBM, SAP
  - SAS, SAP, Intel, Borland , BEA sponsoring a reception
  - IBM, Sybase and Genuitec hosting a vendor reception
  - 37 Exhibitors in total

- 10 Media sponsors
  - OSTG, JavaPro, JavaLobby, SD Times most effective in driving web traffic

- Encouraged member companies to link to conference site
  - IBM, EPIC, Innopract, Sybase, Exadel most effective
  - NOTE: Not all companies included a unique label for us to track

- Three tiered pricing help drive registrations
  - Dec. 31 and Jan. 31 prices went up so we saw an increase in traffic.

Eclipse Foundation, Inc.

## Membership Update

Mike Milinkovich provided the Board a status update on the membership. Growth in membership continues to be strong.



## Board Membership Update Feb 2005

- **Strategic Developers**
  - Actuate
  - BEA
  - Borland
  - Computer Associates
  - IBM
  - Intel
  - QNX
  - Scapa
  - Sybase
- **Strategic Consumers**
  - HP
  - Monta Vista
  - SAP
  - Serena

**Add-In-Provider Representatives**
- Rich Main
- Todd Williams

**Committer Representatives**
- John Wiegand
- Bjorn Freeman Benson

ADDED
Deleted



## New Members 2005

### 1Q 2005

- Inpriva
- Lombardi Software
- ACM Queue (associate)
- Discovery machine
- Omondo
- BEA (Strategic Developer)
- Secure Software, Inc.
- Klocwork
- ITG

**Eclipse Working Groups**

There have been a number of requests to the EMO to create ad hoc working groups of the members. In the December meeting, the Board authorized the EMO to support the creation of Eclipse Working Groups. Since then we have had the Eclipse Japan Working Group start, as well as a Market Study Working Group and an Embedded Marketing Working Group.

## Market Study Working Group



- Market Research was #2 priority for Add-In Providers from Dallas Members meeting

- Jon Ward of IBM is leading a working group to initiate a market study.

- Evans Data has provided Eclipse a proposal for $60K to conduct this study.

- Working Group currently soliciting sponsors for the study from Member companies.
  - Interested companies: IBM, SAP, HP, Intel, TeamStudio, OC Systems, Instantiations, Genuitec

Eclipse Foundation, Inc.

## Embedded Marketing Working Group



- 8 companies have co-sponsored a booth at Embedded System Conference in San Francisco
  - QNX, TimeSys, Wind River, Accelerated, SlickEdit, RTI, Telelogic, ENEA

Eclipse Foundation, Inc.

**Exhibit Laks-6**

7/18/2014                                    September 3, 2002 - Press Release

INTERNET ARCHIVE | http://www.instantiations.com/PR/020903.htm | Go |   OCT  NOV  DEC

WayBackMachine

15 captures                                                          ◄  4  ►
4 Nov 02 - 16 Mar 06                                             2001 2002 200

**FOR IMMEDIATE RELEASE**

**Contact**

Mark Johnson

Instantiations, Inc.

(503) 598-4909

mark@instantiations.com

# Instantiations CodePro Studio Brings Java Coding Best Practices to IBM WebSphere Development Tools

*Version 1.2 Adds Powerful New Features that Facilitate Use of Industry Recommended Java Coding Practices to IBM WebSphere Studio Development Tools*

**Portland, OR – September 3, 2002** - Instantiations, a leading provider of advanced Java™ development and deployment solutions, announced today that it has begun shipping CodePro™ Studio 1.2, a comprehensive suite of products that enhance IBM WebSphere® Studio and Eclipse development environments. CodePro Studio helps ensure that Java developers deliver high quality software in record time at reduced cost. By seamlessly integrating into WebSphere development environments, CodePro Studio delivers extreme productivity and the ultimate developer experience.

Best practices are techniques or methodologies that, through experience and research, have proven to reliably lead to a desired result. In software development, a best practice is a well-defined method that contributes to a successful step in product development. Throughout the software industry, several best practices are widely followed such as coding standards, quality control and descriptive documentation.

"By automating essential Java coding best practices, we are liberating developers from tedious activities and enabling them to spend time on the more creative aspects of software development," said Allen Wirfs-Brock, Chief Technology Officer, Instantiations. "A commitment to using best practices in software development is a commitment to using all the knowledge and technology at one's disposal to ensure success."

CodePro Studio products automate many repetitive tasks, dramatically improve user interfaces, and streamline development activities. CodePro Studio gives developers a rich set of tools that are packed with valuable features in the areas of usability, collaboration, deployment, transition and best practices. The new Java coding best practices include; Design Patterns, Code Audit, Code Metrics, Javadoc Repair, JUnit Test Generation and Method and Field Wizards. CodePro Studio is the perfect complement to IBM's most popular WebSphere development environments.

**Pricing and Availability**

The price per developer for CodePro Studio Application Developer is $695, CodePro Studio WebSphere Developer is $995 and CodePro Studio WebSphere Developer Migration Edition is $1,295. The upgrade

is free to CodePro Studio customers who have a current support contract. For additional information or pricing on these products, please contact our sales department at (800) 808-3737 or by email at sales@instantiations.com. The products and free 30-day evaluations may be downloaded immediately from the company's web site at http://www.instantiations.com/codepro.

**About Instantiations**

Instantiations, Inc. provides leading edge software products, services, and technologies for Java. Through

September 3, 2002 - Press Release

our industry partnerships with IBM, Rational and Eclipse.org, Instantiations ensures that our products integrate seamlessly with the latest development environments and platforms. Based in Portland, Oregon, Instantiations was founded by a team of internationally recognized pioneers in the field of component software technology. Instantiations can be reached at (800) 808-3737. More information may be found at www.instantiations.com.



Instantiations and CodePro are trademarks of Instantiations, Inc. IBM, WebSphere and VisualAge are registered trademark of International Business Machines Corporation. Java is a trademark of Sun Microsystems. All other trademarks are the properties of their respective companies.

**Exhibit Laks-7**

Transcript of Kelley Clements, Executive Assistant to Professor James P. Chandler, Stenographer's Notebook, Aug. 30, 2002

# Transcript of Kelley Clements, Executive Assistant to Professor James P. Chandler, Stenographer's Notebook
# Date: 8/30/2002

## Actual page images enclosed (includes [*verified*] notations)



**Figure 1:** Note "8/25/2002" is visible under the blacked out section.

We'll stretch the comments/conversation out of Paul

[Paul Martin, Lawrence Livermore National Laboratory (LLNL)] as long and as far as we can] [*verified*]

[JPC (James P. Chandler) – call into [unintelligible] – nothing urgent]

Chandler has to keep [unintelligible] at bay as long as we can

.5

Lynn Mattice
Cell 508-878-9111 cell
508-650-0038 home

[Chief Security Officer, Boston Scientific; board member, National Intellectual Property Law Institute (NIPLI)]] [*verified*]

[On Sep. 20, 2002, Chandler facilitated a meeting among JPC, Leader Technologies' Michael McKibben, Lynn Mattice and Kelley Clements at Boston Scientific] [*verified*]

Pam Paychex
(703) 698-6910 x 9624

Transcript of Kelley Clements, Executive Assistant to Professor James P. Chandler,
Stenographer's Notebook, Aug. 30, 2002

-complaint
-bill

-imposed bill for work they never did

--------------------
Send out copy of Leader proposed
license [re. likely to Eurotech re,
CRADA given timing]

<DC Bar -
<Pennsylvania Bar —

-file for a counter-claim
-costs you have to pay to KJA and
JPC

-Chandler to call Kristen today —



$180

DC Bar —
PA Bar

Kristin Achterhot
-depositions
-Piper Rudnick bill
<-send copy of dismissal to C. Berndtson>
<pay Paul @ Apertures>
<call George Emerson>
-Patent Bar Review

-ICI — 2002 —
Back in Sep.
-Dec or Jan
-Counterfeiting-

Patent Bar
Hotels —
add list of local restuarants
local hotels
Metro Maps
-web site problems
nipli.net
ninpl.org
logo cut out — Ruth-idea list

Christmas Cards

Transcript of Kelley Clements, Executive Assistant to Professor James P. Chandler, Stenographer's Notebook, Aug. 30, 2002

Postage – bulk rate
Neopost

-faculty letter
-Dec 10-11

<Describe course
Highlight>

<-send out w/ letter from [unintelligible]>

>Marketing letter – flyers w/ highlights
>Faculty letter – after agreed
Outlines
Where course
Who coordinate
Materials
-what will they
>-participant letter that gives specifics

VENDORS

Mail to Chris
Geier
In Med[unintelligible]
Case

Niciketta @Boyulto
301-519-7355

(614) 890-3141 [Leader Technologies' office number] [verified]

Airbus Jet
2730 19 Sep     DCA 11:30
                BOS 12:51
Sat 2743 21     BOS 5:00
                DCA 6:35

Get US Airways
JPC     FXJCBN
KEC     FDKCGE

9/6/02



Transcript of Kelley Clements, Executive Assistant to Professor James P. Chandler,
Stenographer's Notebook, Aug. 30, 2002

Dave Edgerly [sic. Dave Edgerley]
– Director – DED
[Montgomery County
Department of Economic
Development
1995 – 2006 (11 years), Rockville,
Maryland] [verified]



Janice Peters [sic. Janis Peters]
[DED Manager of business development] [verified]
May Webster

Janice works in the county

-Chandler was a tenured Professor @ UMD
-@GWU – 18 years

-taught at Wash U St. Louis
-Univ of Mississippi

-JPC headed up the computer law center @ GWU

-1993 –Chandler took Emeritus status

-Business Method Patents

-Patent Protection of Computer Programs [published by Univ. of Minnesota Law School] [verified]

-Chandler started the program

-NIPLI offers a wide range of courses

→

>we do not draw from GWU at all – it is totally independent

>we do research on a vast scale of IP
-we're like a university of intellectual property (cover the universe)

>Bruce Lehman – panel and
committee re trade secrets
said no we don't need it …



>NIPLI and Chandler drafted
that law
-passed unanimously
Signed into law 10/11/96
-most IP lawyers practice under Federal Trade Secret

-4-

Transcript of Kelley Clements, Executive Assistant to Professor James P. Chandler,
Stenographer's Notebook, Aug. 30, 2002

---

We are a 501(c)(3)
-no accreditation
We are a CLE provider

-we don't offer law degrees

Known for biotech cos.
10 x # of IT companies

-we want to do a sizeable relocation

-what is taking place
national and globally

-problem around the world
No one has d.b. access to search engines to sift through the prior art.

-trend of registration system
not examination system

-our gov't can't provide searches

Gov't has decided to go from physical d.b. to electronic d.b.

-Average practitioner goes to search room

We will bring to Montgomery Co. the
largest



-Chandler's interest is to bring it to his
own county.

-our discussions are confidential

DED-Staff of 40

-specs
Size, building, location
How it fits, etc...

-whole intellectual property history
1790 to present moving them here
-40,000 SF

-many of the docs are old
Require temperature control



-5-

Transcript of Kelley Clements, Executive Assistant to Professor James P. Chandler, Stenographer's Notebook, Aug. 30, 2002

Lease environment, real estate, etc.

Doug Duncan
get permits done quickly

Role – State of Maryland to play a role – they will open doors

-government would be donating

-surplus property dispositions – GSA

-helped liquidate Naval Ops Center

-Timing – PTO had been seeking approval of Congress
got some late August [2002]

-what we occupy must be already built.
(even if not permanent)

JPC made
Tentative decision to begin w/ the TM
collection
-42 [trademark] classes

Patent Classes
-many many more

----------

County will search 30-50, 40-50
30 w/ options
-need GSA requirements, specs
truck docs, environmental control, floor loading,
ceiling heights, electrical requirements, how many offices support
the space

-Professional Architects, Engineers,
who on team?

-they will help to identify
Buildings

Former Fairchild Building
50 SF Masonry Boxes
Security
non-restrictive columns
lease 15/SF/year

Transcript of Kelley Clements, Executive Assistant to Professor James P. Chandler,
Stenographer's Notebook, Aug. 30, 2002

Federal Budget - $500-1,000,000
-they will defray
A %age
-they are looking to us
to find state support
for the facility

-they are looking for this t
be induced by State and County
government

-there is room for further
negotiation w/ the gov't

-we have to
4-10 mill. Needed

If we get it in place –
they want to contract back
to do the searches

advance docs required to set up
a meeting with the State would
be helpful

-State has incentive programs
Co. some incentive programs
which are statutorily
presented
-very unique project

See the project w/ rent
Enhances ability to respond

-the more we can understand what
the contract allows or doesn't
allow

-part of the collection is
classified
(i.e.) how to build a bomb, etc.

Nature of expectation GSA may
have-
bridge funding between
FOA-GSA
-building on Navy base







Transcript of Kelley Clements, Executive Assistant to Professor James P. Chandler,
Stenographer's Notebook, Aug. 30, 2002

Available – building on DOE campus
where already a secure environment

-they're paying a fortune for
their facilities in Crystal City

-We have no reluctance to share
Info. w/ the County – DO NOT GO
PUBLIC w/ this



-will do a search re what is
already out there

Janis will do

-think about spec

-will schedule meeting w/
State Officials (Election time [Sep-Oct, 2002]
State appts.)

-Chandler hasn't been in
Touch w/ Senators, Congress,
etc.

[As an Institute, we cannot
lobby, can only educate]

this is a huge opportunity for the
State / County
(kind of a "coup" of sorts)

-could give the state and
county global recognition

-there would be an immediate
Visibility of I.P.

-paper presented to C.I.A
made public
-provide the game to

>programs of NIPLI
>as well as depth

-Reference to Nat'l Sec. Acad.
no info on www

Transcript of Kelley Clements, Executive Assistant to Professor James P. Chandler,
Stenographer's Notebook, Aug. 30, 2002

Chandler has faith in the government
-JPC enjoys his life in Montgomery
County



-JPC brings issue to Co. w/ as much info as he can and ask
>tax policy
>financing

ombudsman for projects

be credible in a rich business base

$5M (---appropriation) → citizens value elementary
school expansion

Doug wants to meet with you.
personally as well

Be responsive and responsible as possible.

If we think we have something we'll go forward

GSA should pay for this project.

Federal government controls projects
-now we have a facility, revised budget –
-developers are waiting on proposal

Century Technology Park
Germantown, Maryland

Run a 35-60 n the the whole County

-Fairchild Buildings.

>students from around the world –
Michael Schramm

>NIPLI – Board of Directors =-

>We do valuable work for our
country and it is important for that
to be understood and acknowledged



-Doug Duncan is aware [County
Executive, Montgomery County,
Maryland] [verified]

Transcript of Kelley Clements, Executive Assistant to Professor James P. Chandler,
Stenographer's Notebook, Aug. 30, 2002

-MMO/COUNTY – highly complimentary

I.Exchange Data
II.Sampling of Space
III.Who in State?
IV.GSA Sr. level employee
V.Use agreement between
State and NIPLI
VI.Timing → they want
things removed by X-mas
this year [2002]
(they want to get out of the business of searching)

NIPLI to define space specs
-what we need
-what we don't need

IBM incorporating Members
Business Model – different from
current business model [likely The
Eclipse Foundation given context]

-consider some approach to
partnering w/ IBM

cadre of buildings
-gov't services division
Here in Montg. Co.

-he things IBM may have this in their
inventory already



-given automation side – this
could be an extraordinary marriage

-Congress will allow USPTO to make
a gift of collection to a
non-profit

-don't want to lose non-profit status

KEEP EVERY OPTION ON THE TABLE.

-Running ads in paper now for
Employees . . .
--Allw some down time
They will provide us with personnel if we request it….

Transcript of Kelley Clements, Executive Assistant to Professor James P. Chandler,
Stenographer's Notebook, Aug. 30, 2002

-new Business Method Patent-
IBM – approach to it came to Chandler
-Subcommittee on Courts, Internet and
Intellectual Property
-they postponed it

-Chandler will testify against Bus.
Method Patent.

-discussion of Festo
-Kodak resigned from
--the Board (NIPLI)

-U.S. Supreme Court in
Opinion by Justice Kennedy
in Festo.



wherever U.S. policy is being made
on an I.P. – Chandler generally has a
say in it.

Reagan's OSTP – Chandler was
instrumental in – Bayh-Dole-
Stevenson-Wydler-Omnibus Trade
Act



-5:00 pm

...

9/16/02
-Lynn Mattice

Hotel Courtyard Marriott
Speen Street
easy to get to



straight out Rt. 90
Mass Pike
Exist 13

Get on Eastbound Rt. 30
Through toll booth

1st light Speen Street
turn right
½ block on right
Marriot Ct yard

Transcript of Kelley Clements, Executive Assistant to Professor James P. Chandler,
Stenographer's Notebook, Aug. 30, 2002

Home Depot

1 block from facility
drive on to campus
notify in advance

$179.00 + tax
19th 20th [September 2002, meeting between Lynn Mattice (Boston Scientific), James P. Chandler, Kelly
Clements and Michael McKibben (Leader Technologies)] [*verified*]
3 rooms $119 stand
James Chandler N/S rate preferences
Cancellation
6pm Day of Arrival
#80834805

Chautauqua
Embraer Jet
800-235-9292
50 people

2//1
Sr / Companion

BWI 12:35-1:45
CMH 7:25-8:34am

DCA → CMH
19th

183.79
183.79
367.58 10:24am
11:43
-7:50 → 8:57am
DCA w/ St. Discount $722



Delta     nonstop
NW        nonstop
[check mark] AW        $722
Continental     no nonstop
United          nonstop
American        no nonstop
US Airways 1480
10:24 → 11:43  50
5:30 → 6:44    150

7:50 → 8:57am

Transcript of Kelley Clements, Executive Assistant to Professor James P. Chandler, Stenographer's Notebook, Aug. 30, 2002

BWI    12:35-1:45
       7:25-8:34

MARC TRAIN 10:20 – 10:56
$5.00
Aug
-statement
Promissory Note Q1/Q2
New Engagement
TM Status Sheet

**Exhibit Laks-8**

# Common Public License Version 0.5

THE ACCOMPANYING PROGRAM IS PROVIDED UNDER THE TERMS OF
THIS COMMON PUBLIC LICENSE ("AGREEMENT"). ANY USE,
REPRODUCTION OR DISTRIBUTION OF THE PROGRAM CONSTITUTES
RECIPIENT'S ACCEPTANCE OF THIS AGREEMENT.

## 1. DEFINITIONS

"Contribution" means:

> a) in the case of the initial Contributor, the
> initial code and documentation distributed under
> this Agreement, and

> b) in the case of each subsequent Contributor:

> i) changes to the Program, and

> ii) additions to the Program;

> where such changes and/or additions to the Program
> originate from and are distributed by that
> particular Contributor. A Contribution
> 'originates' from a Contributor if it was added to
> the Program by such Contributor itself or anyone
> acting on such Contributor's behalf. Contributions
> do not include additions to the Program which: (i)
> are separate modules of software distributed in
> conjunction with the Program under their own
> license agreement, and (ii) are not derivative
> works of the Program.

"Contributor" means any person or entity that distributes
the Program.

"Licensed Patents " mean patent claims licensable by a
Contributor which are necessarily infringed by the use or
sale of its Contribution alone or when combined with the
Program.

"Program" means the Contributions distributed in accordance
with this Agreement.

"Recipient" means anyone who receives the Program under
this Agreement, including all Contributors.

## 2. GRANT OF RIGHTS

> a) Subject to the terms of this Agreement, each
> Contributor hereby grants Recipient a non-

exclusive, worldwide, royalty-free copyright
license to reproduce, prepare derivative works of,
publicly display, publicly perform, distribute and
sublicense the Contribution of such Contributor,
if any, and such derivative works, in source code
and object code form.

b) Subject to the terms of this Agreement, each
Contributor hereby grants Recipient a non-
exclusive, worldwide, royalty-free patent license
under Licensed Patents to make, use, sell, offer
to sell, import and otherwise transfer the
Contribution of such Contributor, if any, in
source code and object code form. This patent
license shall apply to the combination of the
Contribution and the Program if, at the time the
Contribution is added by the Contributor, such
addition of the Contribution causes such
combination to be covered by the Licensed Patents.
The patent license shall not apply to any other
combinations which include the Contribution. No
hardware per se is licensed hereunder.

c) Recipient understands that although each
Contributor grants the licenses to its
Contributions set forth herein, no assurances are
provided by any Contributor that the Program does
not infringe the patent or other intellectual
property rights of any other entity. Each
Contributor disclaims any liability to Recipient
for claims brought by any other entity based on
infringement of intellectual property rights or
otherwise. As a condition to exercising the rights
and licenses granted hereunder, each Recipient
hereby assumes sole responsibility to secure any
other intellectual property rights needed, if any.
For example, if a third party patent license is
required to allow Recipient to distribute the
Program, it is Recipient's responsibility to
acquire that license before distributing the
Program.

d) Each Contributor represents that to its
knowledge it has sufficient copyright rights in
its Contribution, if any, to grant the copyright
license set forth in this Agreement.

## 3. REQUIREMENTS

A Contributor may choose to distribute the Program in
object code form under its own license agreement, provided
that:

Common Public License Version 0.5

a) it complies with the terms and conditions of
this Agreement; and

b) its license agreement:

i) effectively disclaims on behalf of all
Contributors all warranties and conditions,
express and implied, including warranties or
conditions of title and non-infringement, and
implied warranties or conditions of
merchantability and fitness for a particular
purpose;

ii) effectively excludes on behalf of all
Contributors all liability for damages, including
direct, indirect, special, incidental and
consequential damages, such as lost profits;

iii) states that any provisions which differ from
this Agreement are offered by that Contributor
alone and not by any other party; and

iv) states that source code for the Program is
available from such Contributor, and informs
licensees how to obtain it in a reasonable manner
on or through a medium customarily used for
software exchange.

When the Program is made available in source code form:

a) it must be made available under this Agreement;
and

b) a copy of this Agreement must be included with
each copy of the Program.

Contributors may not remove or alter any copyright notices
contained within the Program.

Each Contributor must identify itself as the originator of
its Contribution, if any, in a manner that reasonably
allows subsequent Recipients to identify the originator of
the Contribution.

## 4. COMMERCIAL DISTRIBUTION

Commercial distributors of software may accept certain
responsibilities with respect to end users, business
partners and the like. While this license is intended to
facilitate the commercial use of the Program, the
Contributor who includes the Program in a commercial
product offering should do so in a manner which does not
create potential liability for other Contributors.
Therefore, if a Contributor includes the Program in a

6/24/2015                                    Common Public License Version 0.5

commercial product offering, such Contributor ("Commercial
Contributor") hereby agrees to defend and indemnify every
other Contributor ("Indemnified Contributor") against any
losses, damages and costs (collectively "Losses") arising
from claims, lawsuits and other legal actions brought by a
third party against the Indemnified Contributor to the
extent caused by the acts or omissions of such Commercial
Contributor in connection with its distribution of the
Program in a commercial product offering. The obligations
in this section do not apply to any claims or Losses
relating to any actual or alleged intellectual property
infringement. In order to qualify, an Indemnified
Contributor must: a) promptly notify the Commercial
Contributor in writing of such claim, and b) allow the
Commercial Contributor to control, and cooperate with the
Commercial Contributor in, the defense and any related
settlement negotiations. The Indemnified Contributor may
participate in any such claim at its own expense.

For example, a Contributor might include the Program in a
commercial product offering, Product X. That Contributor is
then a Commercial Contributor. If that Commercial
Contributor then makes performance claims, or offers
warranties related to Product X, those performance claims
and warranties are such Commercial Contributor's
responsibility alone. Under this section, the Commercial
Contributor would have to defend claims against the other
Contributors related to those performance claims and
warranties, and if a court requires any other Contributor
to pay any damages as a result, the Commercial Contributor
must pay those damages.

## 5. NO WARRANTY

EXCEPT AS EXPRESSLY SET FORTH IN THIS AGREEMENT, THE
PROGRAM IS PROVIDED ON AN "AS IS" BASIS, WITHOUT WARRANTIES
OR CONDITIONS OF ANY KIND, EITHER EXPRESS OR IMPLIED
INCLUDING, WITHOUT LIMITATION, ANY WARRANTIES OR CONDITIONS
OF TITLE, NON-INFRINGEMENT, MERCHANTABILITY OR FITNESS FOR
A PARTICULAR PURPOSE. Each Recipient is solely responsible
for determining the appropriateness of using and
distributing the Program and assumes all risks associated
with its exercise of rights under this Agreement, including
but not limited to the risks and costs of program errors,
compliance with applicable laws, damage to or loss of data,
programs or equipment, and unavailability or interruption
of operations.

## 6. DISCLAIMER OF LIABILITY

EXCEPT AS EXPRESSLY SET FORTH IN THIS AGREEMENT, NEITHER
RECIPIENT NOR ANY CONTRIBUTORS SHALL HAVE ANY LIABILITY FOR

ANY DIRECT, INDIRECT, INCIDENTAL, SPECIAL, EXEMPLARY, OR
CONSEQUENTIAL DAMAGES (INCLUDING WITHOUT LIMITATION LOST
PROFITS), HOWEVER CAUSED AND ON ANY THEORY OF LIABILITY,
WHETHER IN CONTRACT, STRICT LIABILITY, OR TORT (INCLUDING
NEGLIGENCE OR OTHERWISE) ARISING IN ANY WAY OUT OF THE USE
OR DISTRIBUTION OF THE PROGRAM OR THE EXERCISE OF ANY
RIGHTS GRANTED HEREUNDER, EVEN IF ADVISED OF THE
POSSIBILITY OF SUCH DAMAGES.

## 7. GENERAL

If any provision of this Agreement is invalid or
unenforceable under applicable law, it shall not affect the
validity or enforceability of the remainder of the terms of
this Agreement, and without further action by the parties
hereto, such provision shall be reformed to the minimum
extent necessary to make such provision valid and
enforceable.

If Recipient institutes patent litigation against a
Contributor with respect to a patent applicable to software
(including a cross-claim or counterclaim in a lawsuit),
then any patent licenses granted by that Contributor to
such Recipient under this Agreement shall terminate as of
the date such litigation is filed. In addition, If
Recipient institutes patent litigation against any entity
(including a cross-claim or counterclaim in a lawsuit)
alleging that the Program itself (excluding combinations of
the Program with other software or hardware) infringes such
Recipient's patent(s), then such Recipient's rights granted
under Section 2(b) shall terminate as of the date such
litigation is filed.

All Recipient's rights under this Agreement shall terminate
if it fails to comply with any of the material terms or
conditions of this Agreement and does not cure such failure
in a reasonable period of time after becoming aware of such
noncompliance. If all Recipient's rights under this
Agreement terminate, Recipient agrees to cease use and
distribution of the Program as soon as reasonably
practicable. However, Recipient's obligations under this
Agreement and any licenses granted by Recipient relating to
the Program shall continue and survive.

Everyone is permitted to copy and distribute copies of this
Agreement, but in order to avoid inconsistency the
Agreement is copyrighted and may only be modified in the
following manner. The Agreement Steward reserves the right
to publish new versions (including revisions) of this
Agreement from time to time. No one other than the
Agreement Steward has the right to modify this Agreement.
IBM is the initial Agreement Steward. IBM may assign the

responsibility to serve as the Agreement Steward to a
suitable separate entity. Each new version of the Agreement
will be given a distinguishing version number. The Program
(including Contributions) may always be distributed subject
to the version of the Agreement under which it was
received. In addition, after a new version of the Agreement
is published, Contributor may elect to distribute the
Program (including its Contributions) under the new
version. Except as expressly stated in Sections 2(a) and
2(b) above, Recipient receives no rights or licenses to the
intellectual property of any Contributor under this
Agreement, whether expressly, by implication, estoppel or
otherwise. All rights in the Program not expressly granted
under this Agreement are reserved.

This Agreement is governed by the laws of the State of New
York and the intellectual property laws of the United
States of America. No party to this Agreement will bring a
legal action under this Agreement more than one year after
the cause of action arose. Each party waives its rights to
a jury trial in any resulting litigation.

**Exhibit D2**

# Common Public License Version 0.5

THE ACCOMPANYING PROGRAM IS PROVIDED UNDER THE TERMS OF
THIS COMMON PUBLIC LICENSE ("AGREEMENT"). ANY USE,
REPRODUCTION OR DISTRIBUTION OF THE PROGRAM CONSTITUTES
RECIPIENT'S ACCEPTANCE OF THIS AGREEMENT.

## 1. DEFINITIONS

"Contribution" means:

> a) in the case of the initial Contributor, the
> initial code and documentation distributed under
> this Agreement, and

> b) in the case of each subsequent Contributor:

> i) changes to the Program, and

> ii) additions to the Program;

> where such changes and/or additions to the Program
> originate from and are distributed by that
> particular Contributor. A Contribution
> 'originates' from a Contributor if it was added to
> the Program by such Contributor itself or anyone
> acting on such Contributor's behalf. Contributions
> do not include additions to the Program which: (i)
> are separate modules of software distributed in
> conjunction with the Program under their own
> license agreement, and (ii) are not derivative
> works of the Program.

"Contributor" means any person or entity that distributes
the Program.

"Licensed Patents " mean patent claims licensable by a
Contributor which are necessarily infringed by the use or
sale of its Contribution alone or when combined with the
Program.

"Program" means the Contributions distributed in accordance
with this Agreement.

"Recipient" means anyone who receives the Program under
this Agreement, including all Contributors.

## 2. GRANT OF RIGHTS

> a) Subject to the terms of this Agreement, each
> Contributor hereby grants Recipient a non-

exclusive, worldwide, royalty-free copyright license to reproduce, prepare derivative works of, publicly display, publicly perform, distribute and sublicense the Contribution of such Contributor, if any, and such derivative works, in source code and object code form.

b) Subject to the terms of this Agreement, each Contributor hereby grants Recipient a non-exclusive, worldwide, royalty-free patent license under Licensed Patents to make, use, sell, offer to sell, import and otherwise transfer the Contribution of such Contributor, if any, in source code and object code form. This patent license shall apply to the combination of the Contribution and the Program if, at the time the Contribution is added by the Contributor, such addition of the Contribution causes such combination to be covered by the Licensed Patents. The patent license shall not apply to any other combinations which include the Contribution. No hardware per se is licensed hereunder.

c) Recipient understands that although each Contributor grants the licenses to its Contributions set forth herein, no assurances are provided by any Contributor that the Program does not infringe the patent or other intellectual property rights of any other entity. Each Contributor disclaims any liability to Recipient for claims brought by any other entity based on infringement of intellectual property rights or otherwise. As a condition to exercising the rights and licenses granted hereunder, each Recipient hereby assumes sole responsibility to secure any other intellectual property rights needed, if any. For example, if a third party patent license is required to allow Recipient to distribute the Program, it is Recipient's responsibility to acquire that license before distributing the Program.

d) Each Contributor represents that to its knowledge it has sufficient copyright rights in its Contribution, if any, to grant the copyright license set forth in this Agreement.

## 3. REQUIREMENTS

A Contributor may choose to distribute the Program in object code form under its own license agreement, provided that:

a) it complies with the terms and conditions of this Agreement; and

b) its license agreement:

i) effectively disclaims on behalf of all Contributors all warranties and conditions, express and implied, including warranties or conditions of title and non-infringement, and implied warranties or conditions of merchantability and fitness for a particular purpose;

ii) effectively excludes on behalf of all Contributors all liability for damages, including direct, indirect, special, incidental and consequential damages, such as lost profits;

iii) states that any provisions which differ from this Agreement are offered by that Contributor alone and not by any other party; and

iv) states that source code for the Program is available from such Contributor, and informs licensees how to obtain it in a reasonable manner on or through a medium customarily used for software exchange.

When the Program is made available in source code form:

a) it must be made available under this Agreement; and

b) a copy of this Agreement must be included with each copy of the Program.

Contributors may not remove or alter any copyright notices contained within the Program.

Each Contributor must identify itself as the originator of its Contribution, if any, in a manner that reasonably allows subsequent Recipients to identify the originator of the Contribution.

## 4. COMMERCIAL DISTRIBUTION

Commercial distributors of software may accept certain responsibilities with respect to end users, business partners and the like. While this license is intended to facilitate the commercial use of the Program, the Contributor who includes the Program in a commercial product offering should do so in a manner which does not create potential liability for other Contributors. Therefore, if a Contributor includes the Program in a

commercial product offering, such Contributor ("Commercial
Contributor") hereby agrees to defend and indemnify every
other Contributor ("Indemnified Contributor") against any
losses, damages and costs (collectively "Losses") arising
from claims, lawsuits and other legal actions brought by a
third party against the Indemnified Contributor to the
extent caused by the acts or omissions of such Commercial
Contributor in connection with its distribution of the
Program in a commercial product offering. The obligations
in this section do not apply to any claims or Losses
relating to any actual or alleged intellectual property
infringement. In order to qualify, an Indemnified
Contributor must: a) promptly notify the Commercial
Contributor in writing of such claim, and b) allow the
Commercial Contributor to control, and cooperate with the
Commercial Contributor in, the defense and any related
settlement negotiations. The Indemnified Contributor may
participate in any such claim at its own expense.

For example, a Contributor might include the Program in a
commercial product offering, Product X. That Contributor is
then a Commercial Contributor. If that Commercial
Contributor then makes performance claims, or offers
warranties related to Product X, those performance claims
and warranties are such Commercial Contributor's
responsibility alone. Under this section, the Commercial
Contributor would have to defend claims against the other
Contributors related to those performance claims and
warranties, and if a court requires any other Contributor
to pay any damages as a result, the Commercial Contributor
must pay those damages.

## 5. NO WARRANTY

EXCEPT AS EXPRESSLY SET FORTH IN THIS AGREEMENT, THE
PROGRAM IS PROVIDED ON AN "AS IS" BASIS, WITHOUT WARRANTIES
OR CONDITIONS OF ANY KIND, EITHER EXPRESS OR IMPLIED
INCLUDING, WITHOUT LIMITATION, ANY WARRANTIES OR CONDITIONS
OF TITLE, NON-INFRINGEMENT, MERCHANTABILITY OR FITNESS FOR
A PARTICULAR PURPOSE. Each Recipient is solely responsible
for determining the appropriateness of using and
distributing the Program and assumes all risks associated
with its exercise of rights under this Agreement, including
but not limited to the risks and costs of program errors,
compliance with applicable laws, damage to or loss of data,
programs or equipment, and unavailability or interruption
of operations.

## 6. DISCLAIMER OF LIABILITY

EXCEPT AS EXPRESSLY SET FORTH IN THIS AGREEMENT, NEITHER
RECIPIENT NOR ANY CONTRIBUTORS SHALL HAVE ANY LIABILITY FOR

ANY DIRECT, INDIRECT, INCIDENTAL, SPECIAL, EXEMPLARY, OR
CONSEQUENTIAL DAMAGES (INCLUDING WITHOUT LIMITATION LOST
PROFITS), HOWEVER CAUSED AND ON ANY THEORY OF LIABILITY,
WHETHER IN CONTRACT, STRICT LIABILITY, OR TORT (INCLUDING
NEGLIGENCE OR OTHERWISE) ARISING IN ANY WAY OUT OF THE USE
OR DISTRIBUTION OF THE PROGRAM OR THE EXERCISE OF ANY
RIGHTS GRANTED HEREUNDER, EVEN IF ADVISED OF THE
POSSIBILITY OF SUCH DAMAGES.

## 7. GENERAL

If any provision of this Agreement is invalid or
unenforceable under applicable law, it shall not affect the
validity or enforceability of the remainder of the terms of
this Agreement, and without further action by the parties
hereto, such provision shall be reformed to the minimum
extent necessary to make such provision valid and
enforceable.

If Recipient institutes patent litigation against a
Contributor with respect to a patent applicable to software
(including a cross-claim or counterclaim in a lawsuit),
then any patent licenses granted by that Contributor to
such Recipient under this Agreement shall terminate as of
the date such litigation is filed. In addition, If
Recipient institutes patent litigation against any entity
(including a cross-claim or counterclaim in a lawsuit)
alleging that the Program itself (excluding combinations of
the Program with other software or hardware) infringes such
Recipient's patent(s), then such Recipient's rights granted
under Section 2(b) shall terminate as of the date such
litigation is filed.

All Recipient's rights under this Agreement shall terminate
if it fails to comply with any of the material terms or
conditions of this Agreement and does not cure such failure
in a reasonable period of time after becoming aware of such
noncompliance. If all Recipient's rights under this
Agreement terminate, Recipient agrees to cease use and
distribution of the Program as soon as reasonably
practicable. However, Recipient's obligations under this
Agreement and any licenses granted by Recipient relating to
the Program shall continue and survive.

Everyone is permitted to copy and distribute copies of this
Agreement, but in order to avoid inconsistency the
Agreement is copyrighted and may only be modified in the
following manner. The Agreement Steward reserves the right
to publish new versions (including revisions) of this
Agreement from time to time. No one other than the
Agreement Steward has the right to modify this Agreement.
IBM is the initial Agreement Steward. IBM may assign the

responsibility to serve as the Agreement Steward to a
suitable separate entity. Each new version of the Agreement
will be given a distinguishing version number. The Program
(including Contributions) may always be distributed subject
to the version of the Agreement under which it was
received. In addition, after a new version of the Agreement
is published, Contributor may elect to distribute the
Program (including its Contributions) under the new
version. Except as expressly stated in Sections 2(a) and
2(b) above, Recipient receives no rights or licenses to the
intellectual property of any Contributor under this
Agreement, whether expressly, by implication, estoppel or
otherwise. All rights in the Program not expressly granted
under this Agreement are reserved.

This Agreement is governed by the laws of the State of New
York and the intellectual property laws of the United
States of America. No party to this Agreement will bring a
legal action under this Agreement more than one year after
the cause of action arose. Each party waives its rights to
a jury trial in any resulting litigation.

# 1. Background

The Eclipse Foundation has made a policy decision to switch from the Common Public License ("CPL") to the Eclipse Public License ("EPL") for open source software published under its auspices.  The differences between the two licenses can be summarized as:

- The Eclipse Foundation replaces IBM as the Agreement Steward in the EPL

- The EPL patent clause is revised by deleting the following sentence from Section 7 of the CPL:

   "If Recipient institutes patent litigation against a Contributor with respect to a patent applicable to software (including a cross-claim or counterclaim in a lawsuit), then any patent licenses granted by that Contributor to such Recipient under this Agreement shall terminate as of the date such litigation is filed."

For more detail refer to the actual license documents and the FAQ(s) that have been provided.

In order to effectuate the transition from the CPL to the EPL, the Eclipse Foundation will be seeking the agreement of each contributor to dual license their contributions under both the CPL and the EPL. This document contains a Draft Transition Plan to effect this change.  The initial focus was mainly on the Platform, PDE, JDT, and CDT projects, which have synchronized content and (nearly) synchronized release dates in Summer 2004.  However, the plan is intended to be comprehensive and cover all Eclipse projects.

# 2 CPL to EPL Transition Plan

## 2.1 Overview

The plan for transitioning from CPL to EPL is to license the current release of each Eclipse subproject, together with any maintenance updates that may be shipped from time to time, under both CPL and EPL for a transition period of approximately 6-8 months and will be roughly aligned with major releases of the Platform.  This will hopefully give the community adequate time to adjust to the changes.  If any projects find the timeframes to be impractical or feel the plan imposes an unreasonable burden for other reasons, they are encouraged to request an exception to the plan from the EMO.  The EMO is prepared to work with projects to mitigate the impact of the license transition process.

Past release streams which were licensed under CPL only and are still in use (e.g. Eclipse 2.x), will continue to be supported as CPL only.  As noted, maintenance streams of current releases will be dual licensed. New development streams going forward will operate under EPL only.  Under the plan, most inbound contributions will be contributed

under both EPL and CPL during the transition period.  Contributions to dual licensed streams under a single license will be possible but not encouraged, and will be handled as special cases (similar to the process currently used to deal with third party code that is not contributed under the CPL).  The intention is that this process will be completed for all projects by December 31 2004.  That is, by that date and for every project, CPL only development will cease, the current release will be offered under dual license, and new development will be EPL only.

At some well defined switchover date (currently expected to be in 1H05), all Eclipse development will move to EPL only.  The exact date of the switchover will depend on individual project schedules, as well as the level community interest in dual licensed streams (requiring active maintenance, hence dual licensing on inbound contributions).

With regard to projects which have Summer 2004 releases, the plan is to hold the current dates and publish CPL licensed releases on schedule.  As soon as is practicable thereafter, these projects will prepare dual licensed releases.  Meanwhile, the Eclipse Foundation will attempt to contact all contributors to all projects to seek their agreement  to license their contribution under both the EPL and CPL.  As above, all projects should have re-licensed by December 31 2004.

## 2.2 Plan Details

The plan can proceed along three parallel tracks, Approval, Implementation, and Communications, each of which is discussed in more detail below.  In each track there are a set of milestones which can be used to measure progress, and also provide an opportunity to adjust the plan based on feedback and circumstances.

### 2.2.1 Approval Track

2.2.1.1 Issue draft plan for review by Eclipse Foundation Board of Directors, their advisors, and Eclipse legal advisors (Completed).

2.2.1.2 Obtain Board Approval, possibly with modifications to the plan (Completed)

2.2.1.3 Create a subcommittee of the Board ("the Relicensing Committee") to monitor progress and provide direction re: plan execution (Completed).

2.2.1.4 Review and approval of Final Plan for implementing re-licensing (August 18).

2.2.1.5 Publish the final Plan and associated supporting documents on the Eclipse web site (August 25).

### 2.2.2 Implementation Track

2.2.2.1 August 2nd: Disseminate implementation plan (this plan) for review and comment (Completed).

2.2.2.2 August 18: Final Plan Approval (Mike Milinkovich)

2.2.2.3 August 16: Begin process of creating contributor knowledge base by surveying all projects (Kathleen Barry and Adrian Cho). Much of this work is already done as IBM has made available to the Foundation detailed lists of contributions made to the Platform and select other components led by IBM. In the course of doing this work, more detailed information may be collected on contributors and their contributions to assist with any downstream IP pedigree analysis. But the priority now is to facilitate the license transition process by first identifying contributors and then seeking their agreement to license their contributions under both the EPL and CPL.

The information needed for each committer or contributor:

a.      personal contact data (essential: name, email address, project(s); optional: address, phone, fax)
b.      does the person or their employer as appropriate agree that all of their contributions will also be licensed under the EPL.
c.      does the person agree that their personal data may be collected and stored by the Eclipse Foundation.

Other information:
d.      if a committer, have they read and agreed to the Eclipse Committer Agreement and the Eclipse Foundation IP Policy?
e.      employment information (name and address of employer; is the person participating as an individual or on behalf of their employer; is subject to an employment relationship which transfers IP rights from employee to employer; does the employer consent to their participation in the project and contribution of code and artifacts under CPL and EPL; is the person "non-affiliated", i.e. neither an employee of an Eclipse Foundation member company nor a signatory of the Membership Agreement).

2.2.2.4 August 25: TRANSITION BEGINS

a) Communications materials will be finalized and relevant documents made available on the website. The documents will include:

- EPL FAQ (owned by Rich Main & Mike Milinkovich and based on input from reviews of this plan and other parties). The FAQ will continue to evolve even after initial publication.
- Transition Process FAQ (owned by Adrian Cho and Brian Barry) will be aimed at developers and cover questions specific to the transition process.
- Changes to Terms of Use and Software User Agreement (Adrian Cho).
- Communications to contributors (Kathleen Barry, Adrian Cho)

b) CPL-EPL Transition is in effect. All inbound contributions are by default now contributed under both the CPL and EPL and can be applied to any development or maintenance stream. Contributors can, if necessary, contribute under only one license; in such a case it is the responsibility of the contributor to clearly indicate the license

selected by copyright labels and other notices. Such single-license contributions and their incorporation into the code base will be handled on a case-by-case basis during the transition period, similar to the process used now for incorporating third party code not contributed under the CPL.

d) Foundation begins contacting all contributors. Kathleen Barry will handle the actual correspondence and compilation of results. Each case where the contributors cannot be contacted, where they do not wish for their contribution to also be licensed under the EPL, or where there are other issues, will be referred to Mike Milinkovich and handled on an individual basis.

## 2.2.2.5 CHANGES TO CONTENT

a) For releases that were already made available prior to August 25 2004 the CPL will be maintained. Those releases cannot be re-licensed without opening a maintenance or development stream based on that release.

b) For open streams, once a stream is ready for release under the EPL, the project has two re-licensing options:

i) Modify all the source files to change all legal notices. Modify all abouts, feature licenses, and feature update licenses.

OR

ii) As per i) but source files will NOT BE UPDATED. This means that source builds for the stream will contain source files with effectively "incorrect" license notices which will be "overridden" by the abouts, Software User Agreement and other content. The use of this mechanism will be well publicized and explained in other documentation on the website including the FAQ. Because it is possible to obtain content from www.eclipse.org in a variety of ways, this needs to be explained carefully. It is possible, for example, that users will obtain content directly from CVS and it will say "CPL" when it is actually both CPL and EPL. The license status for each project should be known and documented on the Eclipse web site.

Support (advice) for these content updating efforts will come from the PMCs and Adrian Cho.

Option i) is the preferred method. However, regardless of whether option i) or ii) is used, the notices may be changed to license under the EPL only or both the CPL and the EPL (see note below about restriction on open CPL streams after the Completion Date, December 31 2004).

Using one of the available options, projects should aim to provide dual licensed EPL/CPL content for their current release and its maintenance stream, as soon as is practical. New development going forward should be done under EPL only.

**NOTE:  The plan goal is that by the December 31 2004 completion date, there will be NO open CPL or CPL-EPL streams of development and that all appropriate source files will be modified with EPL notices.  The Re-licensing Committee can approve exceptions to this rule, together with a stated duration for the exception. The criteria for considering an exception are: the size of the project; cost to completely change all source files; project schedules; and available resources.**

2.2.2.6 December 31st – TRANSITION ENDS

a) Except for cases approved specifically by the Re-licensing Committee, all new development streams must be EPL

b) All projects are offering both EPL and CPL licensed versions of their current release.

2.2.2.7 1H05 – EXACT DATE TBD – LICENSE SWITCHOVER

a) Terms of Use changed to license all incoming contributions as EPL only

b) All CPL streams have been stabilized and all development is being done under EPL.

**2.2.3 Communications Track**

2.2.3.1 Ensure that EPL is approved by the Open Source Initiative and posted on the list of approved licenses on their web site (Completed).

2.2.3.2 Define overall communications strategy, including issues, talking points, etc. (Mike Milinkovich)

2.2.3.3 Press release and briefings as per communications strategy.

4/18/2016

IP Log for eclipse platform

# Tentative IP Log for eclipse.platform, eclipse.jdt and eclipse.pde

This tentative IP Log is generated dynamically from automatically collected project information. This information has not been vetted for accuracy by the Eclipse Foundation and may not represent the true state of the IP of this project(s). Please refer to the official approved IP Log(s) associated with the official release(s) of this project(s) for more information.

## Licenses

- Eclipse Public License v1.0

## Third-Party Code

## Pre-Req Dependencies

| CQ | Third-Party Code | License | Use |
|---|---|---|---|
| 264 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=264) | APT Mirror API - com.sun.mirror.* Version: 1.5 | New BSD license | |
| 299 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=299) | junit Version: 3.8.2 | Common Public License 1.0 | |
| 1416 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=1416) | ispell English Word Lists (a zip file with word lists): Version: 3.1.20 | iSpell Open Source License (based on Apache 1.1) | |
| 4898 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=4898) | JUnit Version: 4.8.2 | Common Public License 1.0 | unmodified source & binary |
| 5958 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=5958) | junit Version: 4.10 | Common Public License 1.0 | unmodified source & binary |
| 7063 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=7063) | hamcrest-core Version: 1.3 | New BSD License | unmodified source & binary |
| 7064 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=7064) | JUnit Version: 4.11 | Common Public License 1.0 | unmodified source & binary |
| 9232 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=9232) | JUnit Version: 4.12 | Eclipse Public License | unmodified source & binary |
| 2040 | | | unmodified |

| | | |
|---|---|---|
| (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=2040) asm Version: 3.1 (PB CQ1937) | New BSD license | source & binary |
| 2855 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=2855) css file from Version: 1.7.1 of the Apache Ant Manual | Apache License, 2.0 | unmodified source |
| 3427 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=3427) asm Version: 3.2 (excluding *.gz files identified in comment4) | New BSD license | unmodified source & binary |
| 4720 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=4720) asm Version: 3.3.1 (excluding *.gz files) | New BSD license | unmodified source & binary |
| 7062 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=7062) asm Version: 4.0 (PB Orbit CQ7061) | New BSD License | unmodified binary |
| 7942 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=7942) ASM Version: 5.0 | New BSD License | unmodified binary |
| 8129 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=8129) ASM Version: 5.0.1 | New BSD license | unmodified source & binary |
| 257 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=257) APT Version: 1 | New BSD license | |
| 262 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=262) Cairo Version: 1.0.2 | Mozilla Public License 1.1 (MPL), MIT Style with No Endorsement Clause, Historical Permissive Notice & Disclaimer | |
| 308 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=308) PNG unload Version: 1 | MIT license | |
| 1368 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=1368) Olsen time zone data Version: 2007e | Public Domain | |
| 1596 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=1596) Work derived from IJG JPEG Version: Release 6b,337 | IJG License | |
| 2044 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=2044) XHTML DTDs Version: Versions 1.0 and 1.1 (PB CQ331) | W3C Document License | unmodified source |
| 2406 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=2406) junit Version: 3.8.2 (ATO CQ299) (using Orbit CQ2206) | Common Public License 1.0 | |

| | | | |
|---|---|---|---|
| **2410** (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=2410) | Historical support for Java SSH Applet + Blowfish Version - v. - see comment in bug | Custom Permissive License | modified source & binary |
| **2411** (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=2411) | GTK Binding Version - Ganymede | GNU Library or 'Lesser' General Public License (LGPL) | unmodified source & binary |
| **2412** (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=2412) | GNOME Bindings Version - Ganymede | GNU Library or 'Lesser' General Public License (LGPL) | unmodified source & binary |
| **2413** (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=2413) | Mozilla Binding Version - Ganymede | Mozilla Public License 1.1 (MPL) | unmodified source & binary |
| **2414** (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=2414) | Cairo Bindings Version - Ganymede | Mozilla Public License 1.1 (MPL) | unmodified source & binary |
| **3193** (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=3193) | JSch Version: 0.1.41 (PB CQ3040) | New BSD license | unmodified source & binary |
| **3254** (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=3254) | bottom-up heapsort C++ STL: SGI Silicon Graphics Inc stl_heap.h | Modified NTP License | |
| **3300** (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=3300) | XULRunner 1.9 SDK (Subset: two files) | Mozilla Public License 1.1 (MPL) | |
| **3555** (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=3555) | atinject (Package javax.inject) Version: 1.0 | Apache License, 2.0 | unmodified source & binary |
| **3935** (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=3935) | jetty (Subset) Version: 6.1.23 (ATO CQ3915) (using Orbit CQ3934) | Apache License, 2.0, Eclipse Public License, Permissive Open Source Licenses | modified source & binary |
| **3959** (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=3959) | geronimo-annotation_1.0_spec Version: 1.1.1 (ATO CQ3035) (using Orbit CQ3372) | Apache License, 2.0 | unmodified binary |
| **4288** (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=4288) | xml-apis.jar Version: 1.3.04 (ATO CQ1448) (using Orbit CQ2166) | Apache License, 2.0, Public Domain, W3C | |
| **4637** (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=4637) | Lucene Analyzers Version: 2.9.1 (ATO CQ3725) (using Orbit CQ3965) | Apache License, 2.0, New BSD license | unmodified source & binary |
| **4638** (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=4638) | Lucene Core Version: 2.9.1 (ATO CQ3724) (using Orbit CQ3964) | Apache License, 2.0 | unmodified source & binary |

4/18/2016

IP Log for eclipse.platform

| | | | |
|---|---|---|---|
| 4727<br>(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=4727) | Apache Ant Version: 1.8.2 | Apache License, 2.0 | unmodified<br>source & binary |
| 4795<br>(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=4795) | ICU4J and ICU4J replacement Version: 4.4.2.v20110208 Final | MIT Style with no endorsement clause, Unicode license | unmodified<br>source & binary |
| 4882<br>(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=4882) | jacoco core Version: 0.5.0 | Eclipse Public License | unmodified binary |
| 4881<br>(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=4881) | jacoco agent Version: 0.5.0 | Eclipse Public License | unmodified binary |
| 4883<br>(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=4883) | jacoco agent.rt Version: 0.5.0 | Eclipse Public License | unmodified binary |
| 4884<br>(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=4884) | jacoco report Version: 0.5.0 | Eclipse Public License | unmodified binary |
| 4885<br>(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=4885) | jacoco Ant Version: 0.5.0 | Eclipse Public License | unmodified binary |
| 5294<br>(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=5294) | jsch Version: 0.1.44 (PB Orbit CQ4729) | New BSD License | unmodified<br>source & binary |
| 5530<br>(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=5530) | ICU4J Version: 4.4.2.v20110823 (using Orbit CQ5529) | MIT Style with no endorsement clause, Unicode license | unmodified<br>source & binary |
| 5671<br>(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=5671) | Commons Codec Version: 1.3 (PB Orbit CQ2208) | Apache License, 2.0 | unmodified<br>source & binary |
| 5674<br>(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=5674) | Apache HttpClient 3.1 (PB Orbit CQ1857) | Apache License, 2.0 | unmodified<br>source & binary |
| 5677<br>(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=5677) | Commons IO Version: 1.4 (PB Orbit CQ2831) | Apache License, 2.0 | unmodified binary |
| 5776<br>(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=5776) | Apache Felix Gogo Version: 0.8.0 (Command, Shell and Runtime ) (PB Orbit CQ5101) | Apache License, 2.0 | unmodified binary |
| 6006<br>(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=6006) | jacoco.report Version: 0.5.6 | Eclipse Public License, Apache License 2.0 (One File) | modified binary |
| 6590 | | | |

IP Log for eclipse.platform

| | | | |
|---|---|---|---|
| **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=6590)** | Apache Ant Version: 1.8.4 | Apache License, 2.0, W3C, Public Domain | unmodified source & binary |
| **5998** **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=5998)** | jacoco Ant Version: 0.5.6 | Eclipse Public License, New BSD License (ASM content) | unmodified binary |
| **5999** **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=5999)** | jacoco agent.rt Version: 0.5.6 | Eclipse Public License | unmodified binary |
| **6000** **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=6000)** | jacoco.agent Version: 0.5.6 | Eclipse Public License | unmodified binary |
| **6001** **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=6001)** | jacoco org.jacoco.ant Version: 0.5.6 | Eclipse Public License | unmodified binary |
| **6002** **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=6002)** | jacoco.core Version: 0.5.6 | Eclipse Public License | unmodified binary |
| **6169** **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=6169)** | apache ant Version: 1.8.3 | Apache License, 2.0 | unmodified source & binary |
| **6212** **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=6212)** | Sch version 0.1.46 | New BSD License | unmodified source & binary |
| **6234** **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=6234)** | ICU4J Version: 4.8.1 | MIT Style with no endorsement clause, Unicode license | unmodified source & binary |
| **6346** **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=6346)** | SLF4J API Version: 1.6.1 (PB Orbit CQ4408) | MIT license, MIT license with no endorsement clause | unmodified binary |
| **6615** **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=6615)** | Lucene Analyzers Version: 3.5 (PB Orbit CQ6034) | Apache License, 2.0, New BSD License | unmodified binary |
| **6616** **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=6616)** | Lucene Core Version: 3.5.0 (PB Orbit CQ6033) | Apache License, 2.0 | unmodified binary |
| **6835** **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=6835)** | Apache Felix Gogo Version: 0.10.0 (Command, Shell and Runtime) Version: 0.10.0 (PB Orbit CQ6793) | Apache License, 2.0 | unmodified binary |
| **6876** **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=6876)** | ICU4J and ICU4J Replacement 50.1 Version: 50.1 | MIT Style with no endorsement clause, Unicode license | unmodified source & binary |
| **7163** | | MIT Style with no | unmodified |

| | | | |
|---|---|---|---|
| [7163](https://dev.eclipse.org/ipzilla/show_bug.cgi?id=7163) | icu4j Version: 50.1.1 | endorsement clause, Unicode license | source & binary |
| 7252 [(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=7252)](https://dev.eclipse.org/ipzilla/show_bug.cgi?id=7252) | JSch Version: 0.1.50 | New BSD License | unmodified source & binary |
| 7291 [(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=7291)](https://dev.eclipse.org/ipzilla/show_bug.cgi?id=7291) | javax.annotation Version: 1.1 (PB Orbit CQ5121) | Common Development and Distribution License | unmodified binary |
| 7349 [(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=7349)](https://dev.eclipse.org/ipzilla/show_bug.cgi?id=7349) | Apache Ant 1.9.2 Version: 1.9.2 | Apache License, 2.0, W3C License, Public Domain | modified source & binary |
| 7746 [(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=7746)](https://dev.eclipse.org/ipzilla/show_bug.cgi?id=7746) | Apache HttpComponents Client Version: 4.1.3 (PB Orbit CQ6788) | Apache License 2.0 | unmodified source & binary |
| 7747 [(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=7747)](https://dev.eclipse.org/ipzilla/show_bug.cgi?id=7747) | Apache HttpComponents Core Version: 4.1.4 (PB Orbit CQ6249) | Apache License 2.0 | unmodified source & binary |
| 8070 [(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=8070)](https://dev.eclipse.org/ipzilla/show_bug.cgi?id=8070) | ICU4J and ICU4J Replacement Version: 52.1 | MIT Style with no endorsement clause, Unicode license | unmodified source & binary |
| 8619 [(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=8619)](https://dev.eclipse.org/ipzilla/show_bug.cgi?id=8619) | Apache Ant Version: 1.9.4 | Apache License, 2.0, W3C License, Public Domain | unmodified source & binary |
| 9141 [(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=9141)](https://dev.eclipse.org/ipzilla/show_bug.cgi?id=9141) | icu4j 52.1.1 Version: 52.1.1 (Main and Replacement) | MIT Style with no endorsement clause, Unicode license, BSD Style License | unmodified source & binary |
| 9144 [(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=9144)](https://dev.eclipse.org/ipzilla/show_bug.cgi?id=9144) | ICU4J and ICU Replacement Version: 54.1.1 | MIT Style with no endorsement clause, Unicode license, BSD Style License | unmodified source & binary |
| 9737 [(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=9737)](https://dev.eclipse.org/ipzilla/show_bug.cgi?id=9737) | jsch Version: 0.1.51 (PB Orbit CQ8830) | New BSD License | unmodified source & binary |
| 9967 [(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=9967)](https://dev.eclipse.org/ipzilla/show_bug.cgi?id=9967) | lucene-core Version: 5.2.1 *SUBSET* | Apache License, 2.0, BSD Style, MIT License | unmodified source & binary |
| 9968 [(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=9968)](https://dev.eclipse.org/ipzilla/show_bug.cgi?id=9968) | lucene-analyzers-common Version: 5.2.1 | Apache License, 2.0, New BSD license, W3C License | unmodified source & binary |
| 9969 [(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=9969)](https://dev.eclipse.org/ipzilla/show_bug.cgi?id=9969) | lucene-analyzers-smartcn Version: 5.2.1 | Apache License, 2.0 | unmodified source & binary |
| 9970 | | | |

| | | | |
|---|---|---|---|
| **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=9970)** | lucene-queryparser Version: 5.2.1 | Apache License, 2.0 | unmodified source & binary |
| **10201 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=10201)** | Apache Ant Version: 1.9.6 | Apache License, 2.0, W3C License, Public Domain | unmodified binary |
| **10420 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=10420)** | ICU4J and ICU Replacement Version: 56.1 | MIT Style with no endorsement clause, Unicode license, BSD Style License | unmodified source & binary |

## Exempt Pre-Req and Works With Dependencies

| CQ | Third-Party Code | License | Type |
|---|---|---|---|
| 3736 **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=3736)** | Operating System Version: Ongoing | Various | exempt pre-req |
| 3737 **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=3737)** | Java Platform Standard Edition Version: 5 | Variable | exempt pre-req |
| 3780 **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=3780)** | WebKitGTK Version: 1.1.19 | New BSD license, GNU Library or 'Lesser' General Public License (LGPL) | exempt pre-req |
| 3781 **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=3781)** | libsoup Version: 2.4 | GNU Library or 'Lesser' General Public License (LGPL) | exempt pre-req |

## Unused Approved Contributions

| CQ | Third-Party Code | License | Status |
|---|---|---|---|
| 297 **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=297)** | junit Version: 4 | Common Public License 1.0 | obsolete: was used in the past but is not longer used |
| 298 **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=298)** | junit Version: 4.1 | Common Public License 1.0 | obsolete: was used in the past but is not longer used |
| 1231 **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=1231)** | JUnit Version: 4.2 | Common Public License 1.0 | obsolete: was used in the past but is not longer used |
| 1396 **(https://dev.eclipse.org/ipzilla/show_bug.cgi?id=1396)** | JUnit Version: 4.3.1 | Common Public License 1.0 | obsolete: was used in the past but is not longer used |
| 2027 | | Common Public License | obsolete: was used in the |

4/18/2016                                                                                    IP Log for eclipse.platform

| | | | |
|---|---|---|---|
| **2027**<br>**(https://dev.eclipse.org/ipzilla/show_bug.cgi?**<br>**id=2027)** | Unit Version: 4.4 (including Hamcrest Core Jar 1.1) | 1.0, New BSD (Hamcrest Core) | past but is not longer used |
| **2583**<br>**(https://dev.eclipse.org/ipzilla/show_bug.cgi?**<br>**id=2583)** | Unit Version: 4.5 (Including Hamcrest Core Jar 1.1) | Common Public License 1.0, New BSD (Hamcrest Core) | obsolete: was used in the past but is not longer used |
| **3480**<br>**(https://dev.eclipse.org/ipzilla/show_bug.cgi?**<br>**id=3480)** | Unit Version: 4.7 (including 2 Hamcrest files) | Common Public License 1.0, BSD Style | obsolete: was used in the past but is not longer used |
| **3677**<br>**(https://dev.eclipse.org/ipzilla/show_bug.cgi?**<br>**id=3677)** | unit Version: 4.8.1 | Common Public License 1.0 | obsolete: was used in the past but is not longer used |
| **1065**<br>**(https://dev.eclipse.org/ipzilla/show_bug.cgi?**<br>**id=1065)** | ICU4J (core and extended function) and ICU4J Replacement plug-in Version: 3.6 | ICU4J License (X License, MIT Style) | obsolete: was used in the past but is not longer used |
| **1116**<br>**(https://dev.eclipse.org/ipzilla/show_bug.cgi?**<br>**id=1116)** | ICU4J Version: 3.4.5.20061213 | ICU4J License (X License, MIT Style) | obsolete: was used in the past but is not longer used |
| **1153**<br>**(https://dev.eclipse.org/ipzilla/show_bug.cgi?**<br>**id=1153)** | Sch 0.1.31 Version: 0.1.31 | New BSD license | obsolete: was used in the past but is not longer used |
| **243**<br>**(https://dev.eclipse.org/ipzilla/show_bug.cgi?**<br>**id=243)** | Apache Lucene Version: 1.9.1 (Core+Contrib Analyzers Analysis Src) | Apache License, 2.0 | obsolete: was used in the past but is not longer used |
| **280**<br>**(https://dev.eclipse.org/ipzilla/show_bug.cgi?**<br>**id=280)** | ICU4J Version: 3.4 | ICU4J License (X License, MIT Style) | obsolete: was used in the past but is not longer used |
| **281**<br>**(https://dev.eclipse.org/ipzilla/show_bug.cgi?**<br>**id=281)** | ICU4J Version: 3.4.3 | ICU4J License (X License, MIT Style) | obsolete: was used in the past but is not longer used |
| **293**<br>**(https://dev.eclipse.org/ipzilla/show_bug.cgi?**<br>**id=293)** | jsch Version: 0.1.28 | New BSD license | obsolete: was used in the past but is not longer used |
| **1232**<br>**(https://dev.eclipse.org/ipzilla/show_bug.cgi?**<br>**id=1232)** | Apache Ant Version: 1.7.0 | Apache License, 2.0 | obsolete: was used in the past but is not longer used |
| **1367**<br>**(https://dev.eclipse.org/ipzilla/show_bug.cgi?**<br>**id=1367)** | ICU4J and ICU4J Replacement Version: 3.6.1 | ICU4J License (X License, MIT Style) | obsolete: was used in the past but is not longer used |
| **1826**<br>**(https://dev.eclipse.org/ipzilla/show_bug.cgi?**<br>**id=1826)** | Sch 0.1.35 | New BSD license | obsolete: was used in the past but is not longer used |
| **1919**<br>**(https://dev.eclipse.org/ipzilla/show_bug.cgi?** | ICU4J and ICU4J replacement Version: 3.8.1 | MIT License with  no | obsolete: was used in the past but is not longer |

4/18/2016                                                     IP Log for eclipse.platform

| id=1919) | | edorsement  clause | used |
|---|---|---|---|
| 2014 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=2014) | jsch Version: 0.1.37 | New BSD license | obsolete: was used in the past but is not longer used |
| 2404 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=2404) | org.apache.ant Version: 1.6.5 (ATO CQ1013) (using Orbit CQ2209) | Apache License, 2.0 | obsolete: was used in the past but is not longer used |
| 2405 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=2405) | org.apache.lucene Version: 1.4.3 (Core Source Only) (ATO CQ1014) (using Orbit CQ2210) | Apache License, 2.0 | obsolete: was used in the past but is not longer used |
| 2476 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=2476) | Apache Ant 1.7.1 (subset - see comment7) | Apache License, 2.0 + W3C license | obsolete: was used in the past but is not longer used |
| 2615 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=2615) | Google Web Toolkit GWT 1.5: gwt-user.jar Version: 1.5.2 (Java files only, but excluding  plurals  folder) | Apache License, 2.0 | obsolete: was used in the past but is not longer used |
| 2616 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=2616) | Google Web Toolkit GWT 1.5: gwt-dev-linux.jar Version: 1.5.2 (Java files only, but excluding  plurals  folder) | Apache 2.0, New BSD license, NPL 1.1, EPL 1.0 | obsolete: was used in the past but is not longer used |
| 2868 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=2868) | ICU4J and ICU4J replacement Version: 4.0.0 | MIT license with no endorsement clause, Unicode license | obsolete: was used in the past but is not longer used |
| 2970 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=2970) | ICU4J and ICU4J replacement Version: 4.0.1 | MIT license with no endorsement clause, Unicode license | obsolete: was used in the past but is not longer used |
| 3052 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=3052) | Jetty Version: 6.1.15 (Subset) (using Orbit CQ3031) | Apache License, 2.0 + Custom Permissive OS Licenses | obsolete: was used in the past but is not longer used |
| 3487 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=3487) | ICU4J and ICU4J replacement Version: 4.0.1.v20090717 | MIT Style with  no endorsement  clause, Unicode license | obsolete: was used in the past but is not longer used |
| 3583 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=3583) | Apache Lucene Core Version: 2.9.0 | Apache License, 2.0, Python Software Foundation License | obsolete: was used in the past but is not longer used |
| 3703 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=3703) | ICU4J Main* Version: 4.0.1.v20100112 (*See comment9) (using Orbit CQ3697) | MIT Style with  no endorsement  clause, Unicode license | obsolete: was used in the past but is not longer used |
| 3699 (https://dev.eclipse.org/ipzilla/show_bug.cgi?id=3699) | ICU4J and ICU4J replacement Version: 4.2.1.v20100112 | MIT License with  no endorsement  clause | obsolete: was used in the past but is not longer used |
| 3704 (https://dev.eclipse.org/ipzilla/show_bug.cgi? | ICU4J Main* Version: 3.8.1.v20100112 (*See comment4) (using Orbit CQ3698) | MIT License with  no endorsement  clause | obsolete: was used in the past but is not longer |

4/18/2016                                                    IP Log for eclipse.platform

| id | | Description | License | Status |
|---|---|---|---|---|
| id=3704) | | | | used |
| 3797 (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=3797) | | ICU4J and ICU4J replacement Version: 4.2.1.v20100212 | MIT License with no endorsement clause | unused: not currently in use, but may be used in a future release |
| 3917 (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=3917) | | ICU4J and ICU4J replacement Version: 4.2.1.v20100408 (using Orbit CQ3916) | MIT License with no endorsement clause | unused: not currently in use, but may be used in a future release |
| 3925 (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=3925) | | ICU4J and ICU4J replacement Version: 4.2.1.v20100412 (using Orbit CQ3924) | MIT License with no endorsement clause | obsolete: was used in the past but is not longer used |
| 4365 (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=4365) | | jacoco agent.rt Version: 0.4.0 Version: 0.4.0 | Eclipse Public License | unused: not currently in use, but may be used in a future release |
| 4366 (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=4366) | | jacoco agent Version: 0.4.0 | Eclipse Public License | unused: not currently in use, but may be used in a future release |
| 4367 (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=4367) | | jacoco.ant Version: 0.4.0 | Eclipse Public License | unused: not currently in use, but may be used in a future release |
| 4368 (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=4368) | | jacoco core Version: 0.4.0 | Eclipse Public License | unused: not currently in use, but may be used in a future release |
| 4369 (https://dev.eclipse.org/ipzilla/show_bug.cgi? id=4369) | | jacoco report Version: 0.4.0 | Eclipse Public License | unused: not currently in use, but may be used in a future release |

# Committers

| Past and Present Active | |
|---|---|
| Name | Organization |
| Martin Aeschlimann | IBM |
| Saurabh Agarwal | IBM |
| Chris Aniszczyk | |
| Adam Archer | IBM |
| John Arthorne | |
| David Audel | IBM |
| Dirk Baeumer | IBM |
| Kevin Barnes | |
| Brian Bauman | IBM |
| Benno Baumgartner | |
| Oleg Besedin | IBM |
| Manish Bhargava | |
| Billy Biggs | |

http://www.eclipse.org/projects/ip_log.php?projectid=eclipse.platform,eclipse.jdt,eclipse.pde

4/18/2016                                                    IP Log for eclipse.platform

| | |
|---|---|
| Boris Bokowski | Google Inc. |
| Nick Boldt | Red Hat, Inc. |
| Szymon Brandys | IBM |
| Ian Bull | EclipseSource (See Innoopract) |
| Ed Burnette | SAS |
| Jared Burns | |
| Benjamin Cabe | Eclipse Foundation |
| Kelvin Chan | IBM |
| Samantha Chan | IBM |
| Vikas Chandra | IBM |
| Rafael Chaves | |
| Semion Chichelnitsky | IBM |
| Christophe Cornu | IBM |
| Tod Creasey | IBM |
| Curtis D'Entremont | IBM |
| Krzysztof Daniel | Red Hat, Inc. |
| Maxime Daniel | IBM |
| Timothy Deboer | IBM |
| Jim Des Rivieres | IBM |
| Sonia Dimitrov | IBM |
| Rodney Dowdall | |
| John Duimovich | IBM |
| Uttaran Dutta | IBM |
| Nick Edgar | IBM |
| Michael D. Elder | IBM |
| Frederic Fusier | IBM |
| Erich Gamma | IBM |
| Jess Garms | |
| Grant Gayed | IBM |
| Bogdan Gheorghe | IBM |
| Dejan Glozic | IBM |
| Chris Goldthorpe | IBM |
| Kevin Haaland | IBM |
| Matthew Hall | |
| Karl Halsted | IBM |
| Tim Hanson | BEA |
| Walter Harley | |
| Matthew Hatem | IBM |
| Felipe Heidrich | Oracle |
| Tom Hofmann (nee Eicher) | Google Inc. |
| Gary Horen | BEA |

4/18/2016                                                    IP Log for eclipse.platform

| | |
|---|---|
| Kim Horne | |
| DJ Houghton | IBM |
| Anthony Hunter | IBM |
| Veronika Irvine | |
| Eric Jodet | IBM |
| Kent Johnson | |
| Simon Kaegi | IBM |
| GowriSharmi Kandasamy | HP |
| Gary Karasiuk | |
| Mike Kaufman | BEA |
| Markus Keller | IBM |
| Lina Kemmel | IBM |
| Adam Kiezun | IBM |
| Scott Kovatch | Oracle |
| Oleg Krasilnikov | |
| Artyom Kuanbekov | Intel Corporation |
| Lynne Kues | |
| Jerome Lanneluc | IBM |
| Janek Lasocki-Biczysko | |
| Jean-Michel Lemieux | IBM |
| Carolyn MacLeod | IBM |
| Kai-Uwe Maetzel | IBM |
| Ovidio Jose Mallo | |
| Christof Marti | |
| Jeff McAffer | |
| Susan McCourt | |
| Kevin McGuire | |
| Karice McIntyre | IBM |
| Dani Megert | IBM |
| Wassim Melhem | |
| Eric Moffatt | IBM |
| Kim Moir | |
| James Moody | |
| Philippe Mulet | IBM |
| Duong Nguyen | IBM |
| Andrew Niefer | IBM |
| Steve Northover | IBM |
| Martin Oberhuber | Intel Corporation |
| Dave Orme | |
| Lorne Parsons | IBM |
| Shailesh Patel | |
| Mike Pawlowski | IBM |

4/18/2016                                                     IP Log for eclipse.platform

| | |
|---|---|
| Rodrigo Peretti | IBM |
| Pawel Piech | |
| Pawel Pogorzelski | Zend Technologies USA, Inc |
| Jacek Pospychala | Zend Technologies USA, Inc |
| Silenio Quarti | IBM |
| Suresh Raju | |
| Prakash Rangaraj | |
| Pascal Rapicault | RAPICORP |
| Michael Rennie | IBM |
| Brad Reynolds | |
| Srikanth Sankaran | IBM |
| Thomas Schindl | BestSolution |
| Ankur Sharma | IBM |
| Sarika Sinha | IBM |
| Remy Suen | |
| Darin Swanson | IBM |
| Olivier Thomann | IBM |
| Branko Tripkovic | |
| Francis Upton IV | |
| Michael Valenta | IBM |
| Lars Vogel | vogella GmbH |
| Mikhail Voronin | |
| Tim Wagner | |
| Thomas Watson | IBM |
| Paul Webster | IBM |
| Andre Weinand | IBM |
| Tobias Widmer | |
| John Wiegand | IBM |
| David Williams | IBM |
| Mike Wilson | IBM |
| Curtis Windatt | IBM |
| Darin Wright | |
| Stefan Xenos | Google Inc. |
| Atsuhiko Yamanaka | |
| Theodora Yeung | Oracle |
| Tomasz Zarna | Tasktop |

# Contributors and Their Contributions

| Ref | Size | Description |
|---|---|---|
| kernelv@gmail.com | | |
| | | some XML file can not be properly handled by |

4/18/2016                                                    IP Log for eclipse.platform

| Bug | Size | Description |
|---|---|---|
| 309902 (https://bugs.eclipse.org/309902) | 1138 bytes | org.eclipse.pde.internal.core.text.XMLEditingModel when one attribute name is sub-string of another<br>Attachment 165529: Patch to DocumentHandler.java |
| **Aaron Maenpaa (gmail.com)** | | |
| 201998 (https://bugs.eclipse.org/201998) | 105203 bytes | Provide a wizard that generates NL fragments<br>Attachment 116831: Addresses issues in comment #50 |
| **Achim Demelt (googlemail.com)** | | |
| 278844 (https://bugs.eclipse.org/278844) | 16396 bytes | [JUnit] Separate UI from non-UI code<br>Attachment 145697: Fixes for concurrency issues |
| 284885 (https://bugs.eclipse.org/284885) | 1210 bytes | [launching] manage launch configurations using features (feature based launching)<br>Attachment 159993: Patch to fix launching of legacy launch configs |
| **Aditya Aswani (samsung.com)** | | |
| 2cc542 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=2cc542db5dcda24fbb9f6e89d8b8a190d662cc05) | 9 lines | **Bug 279147 (https://bugs.eclipse.org/279147)** - [patch] [samples] array index out of range error |
| 545fb9 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=545fb959e5387c4d8c6b60a7a0416d5574b79fe1) | 8 lines | **Bug 421636 (https://bugs.eclipse.org/421636)** - Selecting extension from quick outline (Ctrl-O) only works |
| **Aghiles Abdesselam (ca.ibm.com)** | | |
| 266970 (https://bugs.eclipse.org/266970) | 1123 bytes | [CSS] Widget.setData keys should be qualified<br>Attachment 131290: qualified updated |
| 266146 (https://bugs.eclipse.org/266146) | 2829 bytes | [CSS] JUnit for: Property retrieval must check instanceof and return null<br>Attachment 126844: junit test for retrieveCSSProperty() |
| 266804 (https://bugs.eclipse.org/266804) | 14556 bytes | [CSS] borderVisible VS border-visible<br>Attachment 127329: properties and junits updated |
| 265232 (https://bugs.eclipse.org/265232) | 17836 bytes | [CSS] CTabFolder extended properties are missing retrieveCSSProperty()<br>Attachment 126485: retrieveCSSProperty() does not only return null & junit test |
| 265214 (https://bugs.eclipse.org/265214) | 42351 bytes | [CSS] Summary bug for Cascading Rule Tests and CTabFolder Properties<br>Attachment 125948: CSS Properties and JUnits |
| 266023 (https://bugs.eclipse.org/266023) | 12085 bytes | [CSS] Property retrieval must check instanceof and return null<br>Attachment 126618: instanceof check and will return null when appropriate |
| 263184 (https://bugs.eclipse.org/263184) | 1051 bytes | [CSS] Need Shell:active pseudo class<br>Attachment 128268: fix in the junit test |
| 271531 (https://bugs.eclipse.org/271531) | 8316 bytes | [CSS] Button styleable properties<br>Attachment 133188: Label and Button now have alignment stylable property |
| **Alban Browaeys (yahoo.com)** | | |
| 242788 (https://bugs.eclipse.org/242788) | 914 bytes | a lot of popup ends up as null error<br>Attachment 108896: check if the parent is disposed before setting the parent as the shell (and use display instead if so) |
| 250707 (https://bugs.eclipse.org/250707) | 977 bytes | [Proxy] remains an issue : if gnome proxy is set to direct connection pd is null and the java code does not handle that<br>Attachment 114991: Fix the bug about gnome direct connection triggering a null pointer exception |

IP Log for eclipse.platform

| Aleksandra Wozniak (gmail.com) | | |
|---|---|---|
| 239959 (https://bugs.eclipse.org/239959) | 29364 bytes | Adding content to  Compare with other resource  dialog by drag&dropping Attachment 108951: patch #8 |
| 243873 (https://bugs.eclipse.org/243873) | 1546 bytes | NPE in  Compare with Other  dialog Attachment 109784: patch #1 |
| 240294 (https://bugs.eclipse.org/240294) | 1535 bytes | Unused class in source code Attachment 107446: Removes Messages.java from org.eclipse.compare.internal |
| 241539 (https://bugs.eclipse.org/241539) | 1995 bytes | Key binding for  Compare with Other  dialog Attachment 109790: patch #1 |
| 244623 (https://bugs.eclipse.org/244623) | 974 bytes | Cannot perform compare from  Compare with Other  dialog Attachment 110399: patch #1 |
| Alena Laskavaia (gmail.com) | | |
| 5145ec (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=5145ec03a715093278a5e461360298186b9e38e) | 26 lines | Bug 441659 (https://bugs.eclipse.org/441659): Image Browser does not advance on  Show more |
| 77e7d5 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=77e7d5c05d104afb4e72d02bfdbfc544ad7ac746) | 20 lines | Bug 480752 (https://bugs.eclipse.org/480752) - Remove dead method JavadocTagOperation#updateMonitor |
| 829028 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=8290283e8cf35ffcf2721773743fd15ce49dc09a) | 157 lines | Bug 481613 (https://bugs.eclipse.org/481613) - [Plugin Image Browser] add pagination controls |
| a853a1 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=a853a1512b79385ecf3339d713eea0a3968977e2) | 86 lines | Bug 477016 (https://bugs.eclipse.org/477016): Image Browser: needs path filter |
| ad44e5 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=ad44e52ec92fd981cd4a10d82a32724dab17a707) | 184 lines | Bug 453392 (https://bugs.eclipse.org/453392) - No debug options help |
| ea05fd (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=ea05fde9ea49686908385f35eaf4e657a594bcc3) | 8 lines | Bug 432399 (https://bugs.eclipse.org/432399) - [Import/Export] Export feature not exporting empty folders |
| 259281 (https://bugs.eclipse.org/259281) | 2002 bytes | [launch] When using Environment tab it does not process variables with newline correctly Attachment 120865: proposed patch |
| Alex Blewitt (gmail.com) | | |
| 24222b (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=24222b61ddb2f64c5adef043929bc43dfabffa37) | 10 lines | Suggested fix for Bug 491193 (https://bugs.eclipse.org/491193) |
| 585678 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=585678758449fc2f8471be099e7798db3a58b784) | 7 lines | Bug 469803 (https://bugs.eclipse.org/469803) - Add Eclipse-SourceReferences to autocomplete |
| 665c6b (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=665c6be26f708ce414df6852464946500207ff40) | 3 lines | Register the viewer as the selection provider |
| 6f7511 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=6f75112103a3c3d9df02b8978853e1308db5e062) | 70 lines | Bug 474069 (https://bugs.eclipse.org/474069) - Replace new Boolean with Boolean.valueOf |
| 95ad7b (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=95ad7b194d9a98b93cd129f464dd5380842cf3a9) | 83 lines | Bug 476691 (https://bugs.eclipse.org/476691) - Warn when Service-Component used without activation |
| a96a5d (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=a96a5d04071f4252061c8f91c143eaf88b358886) | 18 lines | Bug 491193 (https://bugs.eclipse.org/491193) - Remove traces of HelloWorld template |
| b5343e (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=b5343eb76ce7234793c21d34d8ddd99e809b6637) | 382 lines | Bug 489697 (https://bugs.eclipse.org/489697) - Replace calls to new Integer() with Integer.valueOf() |

4/18/2016                                                  IP Log for eclipse.platform

| | | |
|---|---|---|
| c10a80 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=c10a8080908b4d4cb6acdb76bdcad76bce05e0b3) | 22 lines | **Bug 297143 (https://bugs.eclipse.org/297143)** - Default to not generating an activator |
| d56b8f (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=d56b8f3654a7ce6cd6b7e7622b766763dea56d18) | 83 lines | **Bug 476691 (https://bugs.eclipse.org/476691)** - Warn when Service-Component used without activation |
| d65119 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=d65119c0536402714ab7c5025756d2b1cd22278d) | 4 lines | **Bug 474098 (https://bugs.eclipse.org/474098)** - Add clearPersistedState documentation |
| fd993a (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=fd993a71c242be009964f44b8e7947aeb1fb7dcf) | 8 lines | **Bug 489606 (https://bugs.eclipse.org/489606)** - Only warn about missing Application.e4xmi |
| 210826 (https://bugs.eclipse.org/210826) | 827 bytes | Enabled on NSButton seems to have no effect Attachment 83685: Enables the button.enable to work |
| Alexander Kitaev (gmail.com) | | |
| 320802 (https://bugs.eclipse.org/320802) | 1135 bytes | ASTParser.createASTs(..) fails silently on multiple missing parameter types. Attachment 175141: patch (for org.eclipse.jdt.core_3.7.0.vB_03) |
| Alexander Koptelov (ru.ibm.com) | | |
| b7a292 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=b7a292c186579f8af46f30c18a1120221e8f7c8d) | 13 lines | **Bug 484797 (https://bugs.eclipse.org/484797)** - [patch] - External plugin dependencies are lost after |
| Alexander Kurtakov (redhat.com) | | |
| 01d4fc (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=01d4fcee1a19fc2372c82d13e536e6c63176b7dc) | 6 lines | **Bug 429229 (https://bugs.eclipse.org/429229)** - Fix strict bin.includes warnings |
| 115eb7 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=115eb7f7a9b12243207fe3ac71d3b31c8cbe0dd5) | 1609 lines | **Bug 415649 (https://bugs.eclipse.org/415649)** - Don't create new cursor and dispose it |
| 13c66f (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=13c66fbc10081891b55495b916d7a2d3432dbbb0) | 40 lines | **Bug 415608 (https://bugs.eclipse.org/415608)** - Use FrameworkUtil.getBundle instead of deprecated |
| 2add11 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=2add11485c732c9a1090c220b323cf8f5755c518) | 66 lines | **Bug 482106 (https://bugs.eclipse.org/482106)** - Reduce warnings in workbench |
| 32b197 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=32b19733226878191c596158f257d1c181081aa0) | 114 lines | **Bug 482106 (https://bugs.eclipse.org/482106)** - Reduce warnings in workbench |
| 4daab3 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=4daab3e6c100f4f5b060f35d7708ff29c483cb6a) | 36 lines | **Bug 415601 (https://bugs.eclipse.org/415601)** - Fix deprecation warnings |
| 5f1fbd (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=5f1fbdaf979a64ad261371917a61debd985a604c) | 33 lines | **Bug 416438 (https://bugs.eclipse.org/416438)** - Don't use deprecated [Default|Instance]Scope() constructors |
| 62e6a5 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=62e6a5f5bdecadb39dec38fc130a92db4c787057) | 1 lines | **Bug 464845 (https://bugs.eclipse.org/464845)** - Use API instead of restricted classes for getting Compiler |
| 6a79c5 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=6a79c5f3e559c7ea0e8046bc4c341a315d031644) | 2 lines | **Bug 451961 (https://bugs.eclipse.org/451961)** - Update maven-dependency-plugin in eclipse.platform.common |
| 9b4a1d (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=9b4a1d6dbcd5d844ba817f900b95dcd8ffb846be) | 386 lines | **Bug 482106 (https://bugs.eclipse.org/482106)** - Reduce warnings in workbench |
| acce2e (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=acce2e2db5a6eb3beee7952f3bd233a34e3cdd3c) | 66 lines | **Bug 433236 (https://bugs.eclipse.org/433236)** - Consolidate maven-dependency-plugin configuration |
| b2b930 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=b2b9307661cb0f98494e3881aaab7cb79cdf1740) | 15 lines | **Bug 428514 (https://bugs.eclipse.org/428514)** - Merge the examples project that contain only views. |
| b61e16 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=b61e164480b820b24bf54aae26a0d510e4fea6b1) | 2 lines | **Bug 474660 (https://bugs.eclipse.org/474660)** - Update maven-dependency-plugin to 2.10 |

http://www.eclipse.org/projects/ip_log.php?projectid=eclipse.platform,eclipse.jdt,eclipse.pde

| | | |
|---|---|---|
| be77df (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=be77df48fc6087ef5efa46d77112fd8effa07d56) | 24 lines | **Bug 482106 (https://bugs.eclipse.org/482106)** - Reduce warnings in workbench |
| d3ddd8 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=d3ddd8664978d4f4ad1732937cea73cc18dcad43) | 130 lines | **Bug 482106 (https://bugs.eclipse.org/482106)** - Reduce warnings in workbench |
| fcfa55 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=fcfa55e786ab15dcc5c8810f1c8a9a924dd7cd3e) | 97 lines | **Bug 488825 (https://bugs.eclipse.org/488825)** - Ant runtime preferences page has weird colors |
| **Andi Thomas (csc.com)** | | |
| 231327 (https://bugs.eclipse.org/231327) | 1228 bytes | Tabbing into table sets focus to first column regardless of its visibility Attachment 120765: Changes as a patch |
| **Andrea Guarinoni (gmail.com)** | | |
| 0cd93d (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=0cd93d523e13847127999c82a624f8939ecbaa77) | 46 lines | Provide resonable PDE defaults for syntax color in Dark theme |
| **Andreas eiÃÃŽner (andreasmeissner.de)** | | |
| 351272 (https://bugs.eclipse.org/351272) | 1491 bytes | [Help][Index] Keyword Index: Blank line after parent nodes that link a help page Attachment 199181: Patch that fixes the described bug by modifiying the method IndexPart.getChildren(IIndexEntry) |
| **Andreas Bjoru (bjoru.com)** | | |
| 158642 (https://bugs.eclipse.org/158642) | 8184 bytes | [Workbench] Hide toolbar not persisted Attachment 95189: using preferences and fixes toggle command issues |
| **Andreas Dolk (dolk.de)** | | |
| 253093 (https://bugs.eclipse.org/253093) | 1268 bytes | [pde viz] actual version of plugin is not compatible with 3.5M3 Attachment 116723: Patch to make pde viz compatible with eclipse 3.5 M3 |
| **Andreas Magnusson (gmail.com)** | | |
| 151500 (https://bugs.eclipse.org/151500) | 746 bytes | [assist] Method parameter names are not displayed for inner classes Attachment 171895: Diff for InternalCompletionProposal.java that seems to fix the problem. |
| **Andrew Eisenberg (gmail.com)** | | |
| 140392 (https://bugs.eclipse.org/140392) | 15211 bytes | [JUnit] Rerun failed first does not work with JUnit4 Attachment 150056: Patch to implement this feature |
| 303960 (https://bugs.eclipse.org/303960) | 20964 bytes | Ability to override javac task during pde builds Attachment 160713: Updated test cases. |
| **Andrew Gvozdev (gmail.com)** | | |
| 364039 (https://bugs.eclipse.org/364039) | 4097 bytes | [Markers] Add  Delete All Markers  in severity group context menu in Problems view Attachment 207246: patch |
| **Andrew Konchakov (borland.com)** | | |
| 228354 (https://bugs.eclipse.org/228354) | 3186 bytes | Folder deletion can cause incorrect project delta node flags if linked folders exist in project Comment |
| **Andrew Niefer (ca.ibm.com)** | | |
| 1bdbf5 (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=1bdbf5b2aa1d851866a0d2bd2814afe34a9b207) | 4029 lines | Bug 412241 (https://bugs.eclipse.org/412241) - make examples available in git |

| Andrew Overholt (gmail.com) | | |
|---|---|---|
| 274373 (https://bugs.eclipse.org/274373) | 1346 bytes | [Metadata] Some testing data folders not parametrized<br>Attachment 134297: another patch |
| **Andrey Loskutov (gmx.de)** | | |
| **652568 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=652568d73fae79a241d4edd1679ac337175f7536)** | 33 lines | **Bug 461198 (https://bugs.eclipse.org/461198)** - Javadoc issues after MRU patch merge |
| **268676 (https://bugs.eclipse.org/268676)** | 5914 bytes | [PropertiesView] pinning is not working (well) with tabbed properties<br>Attachment 130311: Updated patch without tests |
| **278514 (https://bugs.eclipse.org/278514)** | 784 bytes | [WorkbenchParts] NPE in PageBookView.containsPart<br>Attachment 137785: A simple patch |
| Angelo ZERR (gmail.com) | | |
| **256844 (https://bugs.eclipse.org/256844)** | 276369 bytes | [CSS] TK-UI CSS engine for Nebula widget<br>Attachment 118965: TK-UI CSS engine Eclipse project for Nebula widget |
| Ankur Sharma (in.ibm.com) | | |
| **258327 (https://bugs.eclipse.org/258327)** | 2129 bytes | Possible to get an empty template wizard page<br>Attachment 121202: Patch to hide the empty template wizard page |
| **243440 (https://bugs.eclipse.org/243440)** | 1021 bytes | Custom templates should be unchecked by default<br>Attachment 121052: Patch to keep all templates unselected by default |
| **249071 (https://bugs.eclipse.org/249071)** | 34125 bytes | Need an option to export a source bundle<br>Attachment 124357: Full Patch |
| **263552 (https://bugs.eclipse.org/263552)** | 29089 bytes | [export] No validation of directories on export wizard<br>Attachment 124736: Patch to validate directory path |
| **264901 (https://bugs.eclipse.org/264901)** | 31525 bytes | [target] target plaform pref page table & move operation<br>Attachment 126871: Full patch with Del key listner |
| **264904 (https://bugs.eclipse.org/264904)** | 28229 bytes | [target] File > New > Target Definition<br>Attachment 127148: Full Patch |
| **266711 (https://bugs.eclipse.org/266711)** | 65597 bytes | [target] Making a target's name empty causes NPE<br>Attachment 127369: Full Patch |
| **266548 (https://bugs.eclipse.org/266548)** | 11303 bytes | [target] Move... target button allows targets to be moved on top of each other<br>Attachment 127708: Full Patch |
| **267939 (https://bugs.eclipse.org/267939)** | 946 bytes | [cheatsheet] Typo in Create an Update Site cheat sheet<br>Attachment 128831: Patch |
| **268159 (https://bugs.eclipse.org/268159)** | 20209 bytes | [target] The  View Template  button doesn't responds<br>Attachment 128607: Patch |
| **267927 (https://bugs.eclipse.org/267927)** | 1065 bytes | [cheatsheet] Inconsistent wording in RCP cheat sheet<br>Attachment 129174: Patch |
| **269219 (https://bugs.eclipse.org/269219)** | 1110 bytes | Missing keyboard accelerator on the target platform prefs page<br>Attachment 129391: Patch |
| **267036 (https://bugs.eclipse.org/267036)** | 961 bytes | [target] When there are no target platforms, adding one should make it active<br>Attachment 129187: Patch |
| | 3605 | [cheatsheet] Confusing instructions defining a feature-based product |

| | | |
|---|---|---|
| 267930 (https://bugs.eclipse.org/267930) | bytes | Attachment 129583: Patch |
| 209347 (https://bugs.eclipse.org/209347) | 2914 bytes | [target] Launch should use vmargs from the install by default<br>Attachment 130130: Patch with default VM Args for new target def |
| 266737 (https://bugs.eclipse.org/266737) | 4883 bytes | [target]  Save As  does not work on the Target Definition Editor<br>Attachment 130305: Updated Patch |
| 267264 (https://bugs.eclipse.org/267264) | 36209 bytes | [target] Add group by location to EditProfileContainerWizard<br>Attachment 128263: Patch with group by location |
| 260581 (https://bugs.eclipse.org/260581) | 8154 bytes | [cheatsheet] error in install steps of creating an eclipse plug-in cheatsheet<br>Attachment 129645: Patch with updated steps |
| 264383 (https://bugs.eclipse.org/264383) | 20485 bytes | [target] First page of new target definition wizard always resets contents<br>Attachment 131392: Patch |
| 264394 (https://bugs.eclipse.org/264394) | 74910 bytes | Adopt the proper preferences story<br>Attachment 131545: o.e.pde.ui pref fixes |
| 264106 (https://bugs.eclipse.org/264106) | 9478 bytes | [target] Provide careful handling when the  Remove  button is pressed<br>Attachment 131846: Patch |
| 264057 (https://bugs.eclipse.org/264057) | 2670 bytes | [target] warning if no target is selected on the new preference page<br>Attachment 131849: Patch |
| 264056 (https://bugs.eclipse.org/264056) | 25709 bytes | [target] be able to open external target files using Open File...<br>Attachment 131845: Final Patch |
| 264696 (https://bugs.eclipse.org/264696) | 4237 bytes | [target] No information on current target if backing target definition file deleted<br>Attachment 131912: Updated Patch |
| 267933 (https://bugs.eclipse.org/267933) | 1482 bytes | [cheatsheets] Create an Eclipse Plug-in cheat sheet needs updating<br>Attachment 131955: Patch |
| 269685 (https://bugs.eclipse.org/269685) | 5044 bytes | Importing plug-ins as source should not import .class files<br>Attachment 132336: Patch |
| 274393 (https://bugs.eclipse.org/274393) | 1937 bytes | [target] Move... button on pref page enabled for multi-selection<br>Attachment 133985: Patch |
| 274354 (https://bugs.eclipse.org/274354) | 1440 bytes | [cheatsheet] Define the product step needs correction<br>Attachment 133807: Patch |
| 246241 (https://bugs.eclipse.org/246241) | 2903 bytes | [cheatsheet] splash.bmp missing from RCP example<br>Attachment 133806: Patch |
| 274694 (https://bugs.eclipse.org/274694) | 12480 bytes | [target] [editor] Target editor is dirty but can't save<br>Attachment 134686: Patch |
| 237681 (https://bugs.eclipse.org/237681) | 922 bytes | [amd] Computing a bundle's dependencies should include  discouraged access  APIs<br>Attachment 133724: Patch without QuickFix |
| 266144 (https://bugs.eclipse.org/266144) | 9250 bytes | [doc] Missing help topics in schema editor<br>Attachment 135200: Patch |
| 275732 (https://bugs.eclipse.org/275732) | 13974 bytes | UI Context help links missing full path<br>Attachment 135604: Patch |
| 277506 (https://bugs.eclipse.org/277506) | 66524 bytes | [doc] Add help contexts for new target platform work<br>Attachment 137455: Full Path |

IP Log for eclipse.platform

| | | |
|---|---|---|
| 272021 (https://bugs.eclipse.org/272021) | 12432 bytes | [preferences] Javadoc the PDEPreferencesManager<br>Attachment 134601: Patch |
| 277936 (https://bugs.eclipse.org/277936) | 3203 bytes | New target definition file wizard help needs updating and screenshot<br>Attachment 137893: Patch |
| 278418 (https://bugs.eclipse.org/278418) | 4901 bytes | [import] Import wizard help needs to be updated<br>Attachment 137984: Patch |
| 278231 (https://bugs.eclipse.org/278231) | 10701 bytes | [target] Add links/topics to help contexts for targets<br>Attachment 138180: Patch |
| 276107 (https://bugs.eclipse.org/276107) | 30025 bytes | Add help pages for basic definitions<br>Attachment 138271: Updated Patch + Topic entries in the context xml |
| 265198 (https://bugs.eclipse.org/265198) | 6176 bytes | [target] make sure we warn about forward compatibility<br>Attachment 142638: Patch |
| 284707 (https://bugs.eclipse.org/284707) | 1954 bytes | [target] The target name should be defaulted to target file name instead of 'New Target'<br>Attachment 142850: Patch for NewTargetDefinitionWizard.java |
| 284496 (https://bugs.eclipse.org/284496) | 15692 bytes | Context Help Editor should debug XML errors<br>Attachment 142789: Patch |
| 278781 (https://bugs.eclipse.org/278781) | 1169 bytes | Launching eclipse application fails when a vm arg in eclipse.ini contains a space<br>Attachment 143709: Patch |
| 285134 (https://bugs.eclipse.org/285134) | 3749 bytes | Table of Contents Editor does not recognize single quotes<br>Attachment 143443: Patch |
| 138541 (https://bugs.eclipse.org/138541) | 6121 bytes | Warn user when changes impacting the generated scripts are made and custom is set to true<br>Attachment 143246: Pach |
| 286276 (https://bugs.eclipse.org/286276) | 9940 bytes | [ua] [editor] On save help editors remove new items from the table<br>Attachment 144188: Patch |
| 286192 (https://bugs.eclipse.org/286192) | 1192 bytes | bug in  Create an Eclipse plug-in -> Create an update site  cheat sheet<br>Attachment 144197: Patch |
| 286191 (https://bugs.eclipse.org/286191) | 2177 bytes | bug in  Create a rich client application -> Create a plug-in  cheat sheet<br>Attachment 144307: Patch |
| Ankur Sharma (gmail.com) | | |
| 224613 (https://bugs.eclipse.org/224613) | 2295 bytes | Quick fix to remove empty plugin.xml should remove it from build.properties<br>Attachment 120963: Patch to delete the plugin.xml entry from build.properties |
| Anthony Dahanne (gmail.com) | | |
| 330613 (https://bugs.eclipse.org/330613) | 5479 bytes | enhance ETF to be able to launch several tests in several bundles<br>Attachment 183621: enables ETF to run multiple test suites, acrosss multiple test fragments --NO FORMATTING ISSUE |
| Anthony Juckel (gmail.com) | | |
| 130854 (https://bugs.eclipse.org/130854) | 957 bytes | [CellEditors] JFace TableViewer ignoring ICellEditor validator state<br>Attachment 156058: Absolute minimum patch. No notification, but doesn't attempt to apply an invalid value to the editor. |

IP Log for eclipse.platform

| Antoine Toulmé (lunar-ocean.com) | | |
|---|---|---|
| 249313 (https://bugs.eclipse.org/249313) | 855 bytes | [TabbedProperties] [properties.tabbed]The label on the extension point propertyTab is not marked as translatable<br>Attachment 113983: properties.tabbed plugin tab label patch |
| Anton Leherbauer (windriver.com) | | |
| 161095 (https://bugs.eclipse.org/161095) | 643 bytes | [CommonNavigator] Drag and Drop of non IResource items causes FileTransfer to be created with null data<br>Attachment 56766: Proposed fix |
| 251224 (https://bugs.eclipse.org/251224) | 2726 bytes | [misc] Allow custom token for WhitespaceRule<br>Attachment 115391: New constructor |
| 251224 (https://bugs.eclipse.org/251224) | 891 bytes | [misc] Allow custom token for WhitespaceRule<br>Attachment 115552: Patch against JavaCodeScanner only |
| 251224 (https://bugs.eclipse.org/251224) | 869 bytes | [misc] Allow custom token for WhitespaceRule<br>Attachment 115556: Patch against JavaDocScanner only |
| 255153 (https://bugs.eclipse.org/255153) | 887 bytes | Select All does not fire selection change event<br>Attachment 117753: Force a selection change event |
| 255422 (https://bugs.eclipse.org/255422) | 865 bytes | [Contributions] Toolbar painting issues when a command is contributed to the menu<br>Attachment 125372: Simple fix |
| 247294 (https://bugs.eclipse.org/247294) | 4275 bytes | [CommonNavigator] Project Explorer: ResourceDragAdapterAssistant always initiates drag of resources<br>Attachment 112650: Proposed fix |
| 251711 (https://bugs.eclipse.org/251711) | 2539 bytes | Select All should not select invisible items<br>Attachment 115812: Proposed fix |
| 198591 (https://bugs.eclipse.org/198591) | 4467 bytes | [Build] Builder should be able to specify scheduling rule<br>Attachment 153724: Combined patch for core.resources with contributor line |
| 292664 (https://bugs.eclipse.org/292664) | 2964 bytes | [implementation] CopyOnWriteTextStore leaks memory<br>Attachment 157223: Improved fix |
| 296800 (https://bugs.eclipse.org/296800) | 4409 bytes | [GlobalActions] UI build actions should not lock the workspace<br>Attachment 157084: Patch for BuildAction and GlobalBuildAction |
| 300664 (https://bugs.eclipse.org/300664) | 9422 bytes | [GlobalActions] Make 'Build All' retargetable<br>Attachment 158456: 'Build all' as default command handler |
| 178203 (https://bugs.eclipse.org/178203) | 1829 bytes | [projection] Eclipse is too eager to unfold code<br>Attachment 156923: Suggested fix |
| 305858 (https://bugs.eclipse.org/305858) | 2839 bytes | IncrementalProjectBuilder.getRule() should be allowed to return null<br>Attachment 162045: Suggested fix |
| 301023 (https://bugs.eclipse.org/301023) | 6588 bytes | [projection][typing]  Backspace  key deleting something else<br>Attachment 161291: Previous fix + additional tests |
| 261031 (https://bugs.eclipse.org/261031) | 1156 bytes | [CommonNavigator] IPipelinedContentProvider getParent() returning the suggested parent is not ignored<br>Attachment 125124: Patch proposal |
|  | 1762 | Builders returning null scheduling rule can't work safely with other builders overriding #getRule() |

4/18/2016                                                     IP Log for eclipse.platform

| | | |
|---|---|---|
| 306824 (https://bugs.eclipse.org/306824) | bytes | Attachment 162866: Fall back to workspace root if rule-less builder is not alone |
| 339227 (https://bugs.eclipse.org/339227) | 1485 bytes | [Preferences] Startup and shutdown preference page: Restore defaults does not work as expected<br>Attachment 190658: Proposed patch |
| 345715 (https://bugs.eclipse.org/345715) | 1238 bytes | [implementation] AnnotationModel.fModificationStamp leaks annotations<br>Attachment 195579: Suggested fix |
| 251513 (https://bugs.eclipse.org/251513) | 1050 bytes | @noreference tagged method reported as  no longer API  when baseline has no API description<br>Attachment 115669: Proposed fix |
| Anton Tanasenko (gmail.com) | | |
| 7824c9 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=7824c9b20a52a381d042aa01608724084a2bafe7) | 11 lines | Bug 429902 (https://bugs.eclipse.org/429902) - Support the root level features attribute |
| Aristide Martin (obeo.fr) | | |
| 329924 (https://bugs.eclipse.org/329924) | 1954 bytes | Exception when disposing a menu<br>Attachment 182838: patch for HEAD |
| Arun Thondapu (in.ibm.com) | | |
| 84d3ee (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=84d3eecce21ae96d4adee87d0027a2858b1d27f0) | 10 lines | Bug 436558 (https://bugs.eclipse.org/436558) - Document --launcher.GTK version and --protect launcher |
| d016f4 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=d016f48f0ad54631966b9fc5162da59889428c8) | 21 lines | Merge GTK+ 3 N&N entries to make them consistent |
| Asif Chowdhury (terpmail.umd.edu) | | |
| 366337 (https://bugs.eclipse.org/366337) | 738 bytes | Possible null pointer exception on ant<br>Attachment 208226: Patch to add null check. |
| Ayushman Jain (in.ibm.com) | | |
| 2eaee8 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=2eaee86c72178e2c71630eb8807c2e7cde84dfe) | 2 lines | Fixed Bug 385540 (https://bugs.eclipse.org/385540) - Incorrect javadoc for @NonNullByDefault |
| Ayushman Jain (gmail.com) | | |
| 292510 (https://bugs.eclipse.org/292510) | 23357 bytes | FUP of 292364: Error messages don't identify partial types precisely.<br>Attachment 150858: proposed fix with correction + regression tests |
| 248312 (https://bugs.eclipse.org/248312) | 16443 bytes | [model] IMemberValuePair#getValue() should also work for negative numerals<br>Attachment 151780: proposed fix v2.0 + regression tests |
| 295260 (https://bugs.eclipse.org/295260) | 5779 bytes | Wrong warnings on Java.Compiler.Errors/Warnings  Redundant null check<br>Attachment 152575: proposed fix v0.5 + regression test |
| 293917 (https://bugs.eclipse.org/293917) | 84838 bytes | Invalid 'potential null access' warning reports<br>Attachment 156644: same patch with two additional tests |
| 299900 (https://bugs.eclipse.org/299900) | 5127 bytes | [null]Missing potential null warnings for variable on the right of an OR conditional expression<br>Attachment 156362: proposed fix v0.5 + regression tests |
| 250056 (https://bugs.eclipse.org/250056) | 31229 bytes | [compiler][null] Another assert and  Redundant null check<br>Attachment 158043: proposed fix v1.0 + regression tests |

IP Log for eclipse.platform

| | | |
|---|---|---|
| 253896 (https://bugs.eclipse.org/253896) | 27601 bytes | [compiler][null] wrong  Null comparison always yields false  problem for auto-unboxing<br>Attachment 158695: updated patch for HEAD |
| 303448 (https://bugs.eclipse.org/303448) | 63772 bytes | Wrong code generation optimization when assert condition is false<br>Attachment 160043: proposed fix v0.5 + regression tests |
| 163194 (https://bugs.eclipse.org/163194) | 252761 bytes | [1.6] compiler should warn about missing @Override annotation for interface method<br>Attachment 147758: proposed fix with 2 msgs + regression tests |
| 285565 (https://bugs.eclipse.org/285565) | 14715 bytes | [inline] Inlining constant or local variables causes exceptions with tab width 0<br>Attachment 144357: Patch with one exception throwing condition removed |
| 287009 (https://bugs.eclipse.org/287009) | 2363 bytes | Inner Annotation Checks are Missing<br>Attachment 145767: Modified patch + regression test |
| 287676 (https://bugs.eclipse.org/287676) | 4002 bytes | [1.5][compiler] Useless cast warning not emited<br>Attachment 148029: proposed fix v1.0 + regression test |
| 293777 (https://bugs.eclipse.org/293777) | 4879 bytes | Misleading problem when @Override is used on method with unresolved parameter type<br>Attachment 151165: proposed fix v0.5 + regression test |
| 302446 (https://bugs.eclipse.org/302446) | 22028 bytes | [compiler] Regression in if statement flow analysis related to null checks<br>Attachment 158761: proposed fix + regression test |
| 235658 (https://bugs.eclipse.org/235658) | 4447 bytes | Valid identifier unrecognized.<br>Attachment 161089: proposed fix v1.0 + regression test |
| 305590 (https://bugs.eclipse.org/305590) | 3725 bytes | Redundant null check false-positive<br>Attachment 161856: proposed fix v1.0 + regression tests |
| 305001 (https://bugs.eclipse.org/305001) | 4347 bytes | Exception occurred in listener of Java element change notification<br>Attachment 161598: rough patch |
| 300031 (https://bugs.eclipse.org/300031) | 41555 bytes | The deprecation warning for a type should not include the package name<br>Attachment 162250: proposed fix v1.0 + regression tests |
| 204100 (https://bugs.eclipse.org/204100) | 5570 bytes | [assist] getDeclarationSignature() returns different results for the same kind of proposals<br>Attachment 160913: proposed fix v1.0 + regression tests |
| 236306 (https://bugs.eclipse.org/236306) | 29146 bytes | [content assist] for method invocation in variable initializer should not guess variable<br>Attachment 163103: proposed fix v2.0 + regression tests |
| 202634 (https://bugs.eclipse.org/202634) | 12152 bytes | [codeassist] missing super proposal in specific source<br>Attachment 163270: proposed fix v2.0 + regression tests |
| 249704 (https://bugs.eclipse.org/249704) | 4118 bytes | [code assist] autocomplete with anonymous classes does stop working<br>Attachment 163912: proposed fix v1.0 + regression tests |
| 302865 (https://bugs.eclipse.org/302865) | 16658 bytes | Issue with  import  a class and  import static  a method with the same name<br>Attachment 164951: proposed fix updated + regression tests |
| 244820 (https://bugs.eclipse.org/244820) | 4529 bytes | Content assist after 'instanceof' should also work in assignment<br>Attachment 165415: proposed fix v1.0 + updated regression tests |
| 308980 (https://bugs.eclipse.org/308980) | 19195 bytes | [content assist]An initializer inside a non-array field declaration confuses content assist |

|  |  |  |
|---|---|---|
|  |  | Attachment 165632: proposed fix v2.0 + regression tests |
| 267091 (https://bugs.eclipse.org/267091) | 4348 bytes | [content assist] After 'implements' interface members are not proposed<br>Attachment 165752: proposed fix v1.0 + updated regression tests |
| 133125 (https://bugs.eclipse.org/133125) | 6513 bytes | [compiler][null] need to report the null status of expressions and analyze them simultaneously<br>Attachment 177976: same fix with formatting and copyright |
| 329227 (https://bugs.eclipse.org/329227) | 4233 bytes | Usage of broken quicksort algorithm in jdt.internal.compiler.util.Util<br>Attachment 185767: patch to commit |
| Baltasar Belyavsky (ti.com) |  |  |
| 300713 (https://bugs.eclipse.org/300713) | 3189 bytes | [Preferences] [Jface] Add ability to set the filter-path on file/directory field-editors<br>Attachment 157145: patch - applies to workspace |
| 361675 (https://bugs.eclipse.org/361675) | 9322 bytes | Order mismatch when saving/restoring workspace trees<br>Attachment 206154: Updated patch - apply to workspace |
| 361675 (https://bugs.eclipse.org/361675) | 4435 bytes | Order mismatch when saving/restoring workspace trees<br>Attachment 206555: Testcase to illustrate the bug, and regression-test the fix |
| bartosz michalik (gmail.com) |  |  |
| 240737 (https://bugs.eclipse.org/240737) | 29398 bytes | [product] be able to set start levels on a product<br>Attachment 109836: gui change |
| Ben Cox (uk.ibm.com) |  |  |
| 1480d8 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=1480d83c4801290650z485e11b5471158f6fe5ae) | 7 lines | Bug 417498 (https://bugs.eclipse.org/417498): Ignore API tools tests /bin folders |
| 298c31 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=298c31911fa04f97a92b60302cd07362c0e4be40) | 34 lines | Add warning for Eclipse-GenericCapability and |
| 75b70f (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=75b70f90b500aa0031a89b6e02c185249eb62e21) | 2 lines | Add basic manifest content assist for Require-Capability and |
| 79912d (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=79912df210d64664d2eea14773db626172dfcbd7) | 2 lines | Correct spelling mistake in  Eclipse-GenericCapability . |
| 1237d (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=e1237d99cd17c3fc161388780c4f4478a95083f0) | 4 lines | Make the deprecated warning for Eclipse-GenericCapability and |
| ea4400 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=ea44007a37c60f475268c5a5c97c0fa3801ec5e1) | 249 lines | Open Manifest  key binding. |
| 350756 (https://bugs.eclipse.org/350756) | 10875 bytes | [patch] 'Header must be terminated by a line break' quick fix<br>Attachment 198869: Patch to add quick fix |
| 181210 (https://bugs.eclipse.org/181210) | 11405 bytes | [patch][osgi] Should warn if an R8 bundle uses R4 syntax<br>Attachment 199685: Quick-fix to add Bundle-ManifestVersion |
| 331262 (https://bugs.eclipse.org/331262) | 13274 bytes | [patch] Make  Open Manifest  bound to a command<br>Attachment 203058: Patch of commit 66c4256a87be2175c2f28f25b00ae58f33f176e |
| Ben Vitale (yahoo.com) |  |  |
| 263100 (https://bugs.eclipse.org/263100) | 1273 bytes | [DataBinding] TitleAreaDialogSupport documentation nits<br>Attachment 124335: Revised patch |
|  | 1030 | [ActivityMgmt] Pref page activity manager listener not detached |

| | | |
|---|---|---|
| 264519 (https://bugs.eclipse.org/264519) | bytes | Attachment 125385: Patch to remove the listener |
| Benedikt Arnold (gmx.info) | | |
| 221655 (https://bugs.eclipse.org/221655) | 1292 bytes | [plug-ins view] useless content description<br>Attachment 102887: Removed useless initial content description |
| Benjamin CabÃ© (eclipse.org) | | |
| 252219 (https://bugs.eclipse.org/252219) | 1399 bytes | [DataBinding] [Databinding] Snippet000HelloWorld assume the Person model is a bean but it's only a POJO...<br>Attachment 116194: patch against org.eclipse.jface.examples.databinding |
| 255466 (https://bugs.eclipse.org/255466) | 1395 bytes | [Forms]MessageManager.Message.equals() returns incorrect results because of missing parentheses<br>Attachment 118000: Patch |
| 265532 (https://bugs.eclipse.org/265532) | 3229 bytes | org.eclipse.core.runtime.Platform.knownWSValues() doesn't include cocoa<br>Attachment 126216: patch to add cocoa to WS list |
| 280462 (https://bugs.eclipse.org/280462) | 10532 bytes | e4 splash screen<br>Attachment 139408: Implementation v03 |
| 275215 (https://bugs.eclipse.org/275215) | 912 bytes | org.eclipse.jdt.internal.core.util.KeyToSignature#consumeType() uses a method not available in J2SE-1.4 EE<br>Attachment 134689: fix |
| 241503 (https://bugs.eclipse.org/241503) | 761 bytes | Cycles in Dependency Graph should be resizable<br>Attachment 107909: Patch |
| 222793 (https://bugs.eclipse.org/222793) | 1341 bytes | Bundle-ContactAddress should generate warning if not translated<br>Attachment 92590: Patch |
| 246804 (https://bugs.eclipse.org/246804) | 2692 bytes | Missing NLS message in org.eclipse.pde.internal.core.pderesources<br>Attachment 112206: patch correcting the NLS missing key issue + default level set to ignore for errors wrt versions |
| 248852 (https://bugs.eclipse.org/248852) | 1937 bytes | new plugin project from JAR includes .settings dir<br>Attachment 113680: patch |
| 247553 (https://bugs.eclipse.org/247553) | 5007 bytes | Export-Package version when creating Plug-in from existing JAR archives<br>Attachment 115499: updated patch |
| 248417 (https://bugs.eclipse.org/248417) | 1035 bytes | Manifest editor - extensions wizard does nothing<br>Attachment 113356: Possible fix |
| 241145 (https://bugs.eclipse.org/241145) | 1033470 bytes | [refactoring] move UA code into separate plug-ins<br>Attachment 115626: updated patch (again) |
| 251339 (https://bugs.eclipse.org/251339) | 1134 bytes | [ds tooling] Strange label selection in Service Component editor<br>Attachment 115639: patch |
| 252329 (https://bugs.eclipse.org/252329) | 3701 bytes | Externalize Strings Wizard does not show un-externalized names of extension(-point)<br>Attachment 116570: Patch |
| 253212 (https://bugs.eclipse.org/253212) | 1301 bytes | [templates] org.eclipse.ui.decorators template should use FileLocator#find instead of Platform#find<br>Attachment 116820: patch against org.eclipse.pde.ui.templates |
| 253692 (https://bugs.eclipse.org/253692) | 3116 | Eclipse-BuddyPolicy content assist is broken and/or doesn't work as expected |

| | bytes | Attachment 116934: patch against 3_4_maintenance branch |
|---|---|---|
| 234376 (https://bugs.eclipse.org/234376) | 3710 bytes | New Plug-in project with property page template uses deprecated elements Attachment 116874: patch |
| 250334 (https://bugs.eclipse.org/250334) | 4134 bytes | Renaming an NLS property file needs special handling with respect to the Bundle-Localization header Attachment 117018: patch to make Simon happy :) |
| 255326 (https://bugs.eclipse.org/255326) | 2106 bytes | Unexpected warning icon on Eclipse Application launch config Main tab Attachment 117888: patch |
| 256986 (https://bugs.eclipse.org/256986) | 8785 bytes | [Templates] org.eclipse.pde.ui.newExtension extension point is not 'identifier-ready' Attachment 119087: patch |
| 253076 (https://bugs.eclipse.org/253076) | 132910 bytes | [UA] Javadoc erroneous for CtxHelp model classes (and perhaps some others) Attachment 119101: patch against brand new org.eclipse.pde.ua.core plug-in |
| 257143 (https://bugs.eclipse.org/257143) | 1334 bytes | Sad typo in TypePackageCompletionProcessor Attachment 119218: patch... |
| 259990 (https://bugs.eclipse.org/259990) | 1370 bytes | CCE in PDEStorageDocumentProvider.createAnnotationModel Attachment 121564: patch |
| 233562 (https://bugs.eclipse.org/233562) | 13024 bytes | Two copies of PluginSearchOperation Attachment 122019: patch |
| 261091 (https://bugs.eclipse.org/261091) | 1500 bytes | Use of Java 5 APIs Attachment 122590: patch |
| 243625 (https://bugs.eclipse.org/243625) | 15639 bytes | [Context Help Editor] Keep <b></b> tags as they are when entered in Description box Attachment 122348: patch |
| 261404 (https://bugs.eclipse.org/261404) | 2786 bytes | Search does not find references to class in plugin.xml Attachment 123011: the promised patch |
| 261890 (https://bugs.eclipse.org/261890) | 1425 bytes | ArrayStoreException generating build script Attachment 123294: patch |
| 261971 (https://bugs.eclipse.org/261971) | 1317 bytes | Problems reported on /org.eclipse.pde.ui/META-INF/MANIFEST.MF Attachment 123347: fix |
| 261871 (https://bugs.eclipse.org/261871) | 31382 bytes | Compiler warnings in N20090120-2000 Attachment 123288: updated patch |
| 254971 (https://bugs.eclipse.org/254971) | 4001 bytes | [ds tooling] Service Component wizard:  Browse…  button should only allow visible types to be chosen Attachment 123301: make Simon happy :) |
| 262353 (https://bugs.eclipse.org/262353) | 1749 bytes | PDE's class search participant does not find all matches Attachment 123857: patch |
| 262564 (https://bugs.eclipse.org/262564) | 5817 bytes | CCE in PluginArtifactSearchHandler.execute(...) Attachment 123899: patch |
| 262977 (https://bugs.eclipse.org/262977) | 4770 bytes | NPE editing external site.xml Attachment 124218: proposed patch |
| 263807 (https://bugs.eclipse.org/263807) | 737 | Template for incremental builder with nature generates incorrect code |

IP Log for eclipse.platform

| | bytes | Attachment 124951: updated patch |
|---|---|---|
| 262622 (https://bugs.eclipse.org/262622) | 12966 bytes | 3 images leaked opening service component editor Attachment 123936: patch |
| 264176 (https://bugs.eclipse.org/264176) | 2085 bytes | Java search participant does not find type reference with parameter Attachment 125155: proposed fix |
| 265943 (https://bugs.eclipse.org/265943) | 2826 bytes | DocumentElementNode: namespace prefix support is broken Attachment 126536: Patch |
| 265931 (https://bugs.eclipse.org/265931) | 7044 bytes | Autostart values are not persisted correctly in the product file Attachment 126542: Updated patch |
| 264462 (https://bugs.eclipse.org/264462) | 2701 bytes | Product editor loses fragment flags for unavailable fragments Attachment 126550: Patch |
| 268123 (https://bugs.eclipse.org/268123) | 1705 bytes | [ds tooling] property dialog issues Attachment 128404: patch |
| 268387 (https://bugs.eclipse.org/268387) | 2950 bytes | [ds tooling] new component wizard has  &  in class label Attachment 129069: Patch |
| 268363 (https://bugs.eclipse.org/268363) | 4072 bytes | [product] Unable to open external .product file Attachment 129153: Updated patch |
| 269107 (https://bugs.eclipse.org/269107) | 7448 bytes | [product] [editors] Product editor should take care of ProductModel#isEditable() Attachment 129154: patch |
| 269252 (https://bugs.eclipse.org/269252) | 1937 bytes | Filter in Plug-in Dependencies throws Problem Occured Attachment 129265: patch |
| 268692 (https://bugs.eclipse.org/268692) | 6676 bytes | Hyperlink for NLS'd strings in plugin.xml doesn't work Attachment 129142: Patch |
| 273049 (https://bugs.eclipse.org/273049) | 1398 bytes | [CheatSheet] Registering a cheat sheet fails with java.lang.NullPointerException Attachment 132666: Patch |
| 273936 (https://bugs.eclipse.org/273936) | 953 bytes | [ds tooling] editor fails when component has a factory id Attachment 133447: patch |
| 274368 (https://bugs.eclipse.org/274368) | 1199 bytes | Changing Destinations enables Qualifier box in export deployable feature dialog Attachment 133981: fix |
| 274107 (https://bugs.eclipse.org/274107) | 2181 bytes | [product] [editors] plugin_customization.ini not added to build.properties on synchronization Attachment 133581: patch |
| 274454 (https://bugs.eclipse.org/274454) | 2348 bytes | DBCS3.5:Externalize string from PDE tools for project with DBCS name results in Error Attachment 133929: patch |
| 262885 (https://bugs.eclipse.org/262885) | 2178 bytes | Tracing tab in PDE launch configs: right pane initially disabled Attachment 133973: updated patch |
| Benjamin Drung (ubuntu.com) | | |
| 305569 (https://bugs.eclipse.org/305569) | 1128 bytes | external.xpt is not build from source Attachment 162265: eclipse-swt-compile-xpt.patch |

4/18/2016                                         IP Log for eclipse.platform

Benjamin Muskalla (tasktop.com)

| | | |
|---|---|---|
| 279685 (https://bugs.eclipse.org/279685) | 805 bytes | Contacts demo has unnecessary dependencies<br>Attachment 138715: patch |
| 228950 (https://bugs.eclipse.org/228950) | 4846 bytes | [pull up] exception if target calls super with multiple parameters<br>Attachment 106405: patch |
| 238226 (https://bugs.eclipse.org/238226) | 6016 bytes | [preferences] Surface new compiler warning option in preference page<br>Attachment 105719: patch |
| 107985 (https://bugs.eclipse.org/107985) | 3209 bytes | [quick fix] Create Method in void context should 'box' void.<br>Attachment 106267: patch |
| 107985 (https://bugs.eclipse.org/107985) | 1997 bytes | [quick fix] Create Method in void context should 'box' void.<br>Attachment 106340: copyright |
| 233278 (https://bugs.eclipse.org/233278) | 4859 bytes | [surround with]  Surround With runnable  crash.<br>Attachment 108057: patch |
| 236421 (https://bugs.eclipse.org/236421) | 1657 bytes | [spell checking][implementation] PersistentSpellDictionary closes wrong stream<br>Attachment 104302: suggested patch |
| 239066 (https://bugs.eclipse.org/239066) | 25561 bytes | [compiler] Overriding a Synchronized Method with a Non-synchronized Method<br>Attachment 106812: updated patch |
| 245240 (https://bugs.eclipse.org/245240) | 5169 bytes | [preferences] Add preference for new compiler warning: MissingSynchronizedModifierInInheritedMethod<br>Attachment 110978: patch |
| 245250 (https://bugs.eclipse.org/245250) | 10021 bytes | [quick fix] Quick fix for missing synchronized modifier<br>Attachment 111011: patch |
| 248935 (https://bugs.eclipse.org/248935) | 1006 bytes | Typo in JUnit ISV doc<br>Attachment 113731: patch |
| 264052 (https://bugs.eclipse.org/264052) | 3074 bytes | [templates] new SWT templates - ToolBar and ToolItem<br>Attachment 125084: patch |
| 101233 (https://bugs.eclipse.org/101233) | 3418 bytes | [extract method] remember selected access modifier<br>Attachment 138382: updated patch |
| 160853 (https://bugs.eclipse.org/160853) | 7207 bytes | [extract method] Does not replace similar code in parent class of anonymous class<br>Attachment 140552: patch |
| 97413 (https://bugs.eclipse.org/97413) | 4026 bytes | [extract method] missing return type when code can throw exception<br>Attachment 140808: patch + testcase |
| 213519 (https://bugs.eclipse.org/213519) | 9307 bytes | [extract method] Missing return value, while extracting code out of a loop<br>Attachment 140727: patch + testcases |
| 152004 (https://bugs.eclipse.org/152004) | 7560 bytes | [extract method] should declare method static if extracted from anonymous in static method<br>Attachment 142821: patch+testcases |
| 50607 (https://bugs.eclipse.org/50607) | 4973 bytes | [extract method] Name ambiguous return value in error message<br>Attachment 142834: patch |
| | 10810 | [quick fix] proposes wrong cast from Object to primitive int |

IP Log for eclipse.platform

| | | |
|---|---|---|
| 100593 (https://bugs.eclipse.org/100593) | bytes | Attachment 115687: patch |
| 107924 (https://bugs.eclipse.org/107924) | 3574 bytes | [quick fix]  Add exceptions to...  quickfix does nothing. Attachment 115735: patch |
| 264606 (https://bugs.eclipse.org/264606) | 18482 bytes | [extract method] extracting return value results in compile error Attachment 145356: updated patch+testcases |
| Bernd Bruening (ts.fujitsu.com) | | |
| 193a85 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=193a85d897d467709525962ce688d2582e48e8b6) | 10 lines | **Bug 480747 (https://bugs.eclipse.org/480747)** - Use vararg MessageFormat.format method in PDE |
| c6b44f (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=c6b44ff855c2f7d361ddc71c0be8c545689f6a76) | 4 lines | **Bug 480747 (https://bugs.eclipse.org/480747)** - Use vararg MessageFormat.format method in PDE |
| BjÃ¶rn Michael (gmx.de) | | |
| 331311 (https://bugs.eclipse.org/331311) | 16852 bytes | [syntax highlighting] Syntax coloring for abstract classes Attachment 185504: 3.7 HEAD patch with a test |
| 348368 (https://bugs.eclipse.org/348368) | 16441 bytes | [syntax highlighting] Add highlight for inherited fields Attachment 212025: Patch to support Syntax Coloring of inherited fields |
| Brian de Alwis (mt.ca) | | |
| 08e8b9 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=08e8b9a3759b7aeb3fd512a8f22ae5b1715b1bdd) | 138 lines | **Bug 484268 (https://bugs.eclipse.org/484268)** - [apitools] Method lookups must use type erased signatures |
| 24f00d (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=24f00d7ad2beed8ce21d56a9c7e251e2dea399c6) | 336 lines | **Bug 334281 (https://bugs.eclipse.org/334281)** - Could not locate method ... error logged |
| 460146 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=4601464e73e5b534bd6482db8afb62a850c7ec37) | 60 lines | **Bug 429420 (https://bugs.eclipse.org/429420)** - Manifest Extensions editor should indicate deprecated extension elements |
| 681416 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=681416dc20c22431f23e420b4a49d555b305dd38) | 74 lines | **Bug 387251 (https://bugs.eclipse.org/387251)** - OpenManifestHandler should open manifest for current editor if the active part |
| 794852 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=7948528a6cb8f45972e0c8314f7fe91993d659e2) | 1535 lines | **Bug 324310 (https://bugs.eclipse.org/324310)** - Load API baseline from target definition |
| 8a2d81 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=8a2d81ebcd145f072c835f3b85a02a7342478c6a) | 164 lines | **Bug 429420 (https://bugs.eclipse.org/429420)** - Manifest Extensions editor should indicate deprecated extension elements |
| 8ab6ca (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=8ab6ca8ab45fbf1cdfe6d5207164611280dadac2) | 4 lines | **Bug 466588 (https://bugs.eclipse.org/466588)** - API Baseline chooser has no mnemonics |
| abdc22 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=abdc22597e35e573ff5c8b1d760681e3b902368b) | 143 lines | **Bug 437726 (https://bugs.eclipse.org/437726)** - [target][p2] Wrong error messages when opening target definitions with non-existing IUs |
| f6ac66 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=f6ac669bc1a17c14a0d8b24e5823161ccbf2e5ec) | 18 lines | **Bug 437726 (https://bugs.eclipse.org/437726)** - [target][p2] Wrong error messages when opening target definitions with non-existing IUs |
| fc53ea (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=fc53ea480e7d566bcedfd389eac05cbc4c47928b) | 6 lines | **Bug 466783 (https://bugs.eclipse.org/466783)** - [apitools] Add New API Baseline wizard opened with wrong parent shell |
| 224815 (https://bugs.eclipse.org/224815) | 2109 bytes | Make Detail formatters exportable Attachment 209281: Patch to jdt.debug.ui to add preference transfer for detail_formatters |
| 292068 (https://bugs.eclipse.org/292068) | 4379 bytes | [target] Target environment settings not persisted on Mac OS Attachment 150117: Add selection listeners to environment combo boxes |
| 387251 (https://bugs.eclipse.org/387251) | 6498 | OpenManifestHandler should open manifest for current editor if the active part |

4/18/2016                                              IP Log for eclipse.platform

| | bytes | Attachment 219889: Patch to OpenManifestHandler |
|---|---|---|
| **Brock Janiczak (gmail.com)** | | |
| **283295 (https://bugs.eclipse.org/283295)** | 780 bytes | Associate presentation actions bar with Ant Editor<br>Attachment 141405: Patch to add Editor Presentation action bar to the ant editor |
| **213786 (https://bugs.eclipse.org/213786)** | 2747 bytes | [JUnit] Add context menu action to import JUnit test results from package explorer<br>Attachment 109722: JUnit view editor launcher |
| **218940 (https://bugs.eclipse.org/218940)** | 1892 bytes | [patch] Add logical structure for XML DOM Nodes<br>Attachment 89726: patch to org.eclipse.jdt.debug |
| **Bryan Hunt (mac.com)** | | |
| **245457 (https://bugs.eclipse.org/245457)** | 1262 bytes | [Forms] ExpandableComposite should have option of not drawing the title focus box<br>Attachment 111134: NO_TITLE_FOCUS_BOX |
| **Calman Steynberg (gmail.com)** | | |
| **86745 (https://bugs.eclipse.org/86745)** | 826 bytes | Tree shows horizontal scrollbar although not required<br>Attachment 83180: Patch for the new Cocoa implementation to auto hide scrollbars in trees |
| **210858 (https://bugs.eclipse.org/210858)** | 1389 bytes | Editing text has no horizontal scrollbar<br>Attachment 93185: Patch without debug statements |
| **Carlin Rogers (oracle.com)** | | |
| **348035 (https://bugs.eclipse.org/348035)** | 768 bytes | [Regression] ExternalLibraryCache causes false classpath problem markers.<br>Attachment 197193: patch - checks if the ZipEntry is a directory. |
| **Carlos Devoto (compuware.com)** | | |
| **213645 (https://bugs.eclipse.org/213645)** | 27578 bytes | [RCP] Requesting programmatic hook to create view folders that remain visible after their last child is closed<br>Attachment 86030: Updated patch |
| Carolyn MacLeod (ca.ibm.com) | | |
| **857f9a (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=857f9a6f2aa7814683eaa7b872dbcf6006d7412)** | 12 lines | Bug 402476 (https://bugs.eclipse.org/402476) - 2 additional points for the Accessibility features  help |
| **896bcf (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=896bcf32d1e97096552199ff4d4bd746ca98579)** | 12 lines | Bug 402476 (https://bugs.eclipse.org/402476) - 2 additional points for the Accessibility features  help |
| **a2229a (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=a2229a115519cb9be56a6730a93503d2a8c4770e)** | 6 lines | Bug 402476 (https://bugs.eclipse.org/402476) - 2 additional points for the Accessibility features  help |
| **a2be87 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=a2be871890435a165ee4189f046ff88dd6a72a6)** | 12 lines | Bug 402476 (https://bugs.eclipse.org/402476) - 2 additional points for the Accessibility features  help |
| **ce567c (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=ce567c3435da1332266e3cb2bb03348efa7fd0b3)** | 6 lines | Bug 402476 (https://bugs.eclipse.org/402476) - 2 additional points for the Accessibility features  help |
| **e0aa93 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=e0aa93f688a89c9200e8cd867860ed580cb2201a)** | 6 lines | Bug 402476 (https://bugs.eclipse.org/402476) - 2 additional points for the Accessibility features  help |
| Carsten Pfeiffer (gebit.de) | | |
| **84b471 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=84b471a2fabf3bc475d09adc7a80cf9c0ed001fe)** | 346 lines | Bug 381975 (https://bugs.eclipse.org/381975) - [patch] Improved support for import package/export package |

| | | |
|---|---|---|
| bea256 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=bea2564e1384b0efccb9674977384b8e522e11a6) | 235 lines | Improved Import-Package QuickFix |
| 259536 (https://bugs.eclipse.org/259536) | 4591 bytes | [EditorMgmt] [Patch] Problems reloading a bundle<br>Attachment 121103: Fixes support for reloading of editor extensions |
| 303698 (https://bugs.eclipse.org/303698) | 1989 bytes | [ccp] ReorgPolicies' canEnable() methods return true too often<br>Attachment 159997: Fixes the buggy canEnable() methods |
| 303705 (https://bugs.eclipse.org/303705) | 1518 bytes | [search] Custom search results not shown hierarchically in the java search results view<br>Attachment 160011: Patch addressing the issue |
| Carsten Reckord (reckord.de) | | |
| 288343 (https://bugs.eclipse.org/288343) | 1134 bytes | UITestApplication does not guard against exception in runTests<br>Attachment 146271: Patch to guard against test runner exceptions |
| Chris Audley (yahoo.com) | | |
| 273265 (https://bugs.eclipse.org/273265) | 1664 bytes | [DataBinding] ChangeManager doesn't support Cloneable<br>Attachment 134113: Adds a clone method to ChangeManager |
| Chris Austin (usibm.com) | | |
| 249924 (https://bugs.eclipse.org/249924) | 4253 bytes | [Help] 'Content' preference page uses a TabFolder when there is only one item<br>Attachment 119628: Patch without the tab |
| 249921 (https://bugs.eclipse.org/249921) | 3505 bytes | [Help] 'Content' preference page has awful dialogs<br>Attachment 119957: Patch for updated dialogs |
| 263855 (https://bugs.eclipse.org/263855) | 8271 bytes | [Import/Export] [Wizards] Request Project Import Wizard allow for an initial / pre-populated path<br>Attachment 125691: Second generation implementation |
| 272974 (https://bugs.eclipse.org/272974) | 8515 bytes | [Help] 'Content' preference page 'Restore Defaults' button clears out infocenter list regardless of defaults<br>Attachment 132490: Initial fix implementation |
| 241885 (https://bugs.eclipse.org/241885) | 14180 bytes | [Intro] Option to always launch to Welcome until user chooses not to<br>Attachment 122307: Patch - Second Generation |
| 290147 (https://bugs.eclipse.org/290147) | 1158 bytes | [Help] Remote Help and unescaped characters in path<br>Attachment 148266: Patch V1 |
| 291639 (https://bugs.eclipse.org/291639) | 2379 bytes | [Help] [Context] Dead code in ContextManager<br>Attachment 153009: Patch to remove obsolete code |
| 280357 (https://bugs.eclipse.org/280357) | 7640 bytes | [Help] [Context] Tools to create, debug, edit context sensitive help (CSH)<br>Attachment 155268: Patch V3 |
| 308604 (https://bugs.eclipse.org/308604) | 2524 bytes | 3 warnings in official build<br>Attachment 164974: Patch to fix compile warnings |
| 310844 (https://bugs.eclipse.org/310844) | 5758 bytes | [Help] Steps to convert infocenter to WAR are incorrect<br>Attachment 166479: Patch to fix webapp directory structure and doc |
| 311791 (https://bugs.eclipse.org/311791) | 4182 bytes | For infocenters running on Eclipse 3.5 and earlier, requests to /rtopic return the page not found input stream, instead of returning SC_NOCONTENT, causing remote help priority to display Topic not found pages even if the doc is not on the infocenter. |

4/18/2016                                   IP Log for eclipse.platform

| | | |
|---|---|---|
| | | Attachment 167796: Patch V3 |
| 320667 (https://bugs.eclipse.org/320667) | 11517 bytes | [Help] Test connection should actually check for validity of Information Center<br>Attachment 181416: Final Patch |
| Chris Dail (gmail.com) | | |
| b99906 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=b99906645b684060122828ac25a7c65bba6e30dc) | 10 bytes | Bug 327371 (https://bugs.eclipse.org/327371) - Plugin launch configuration does not include Bundle-Classpath jar files |
| 327371 (https://bugs.eclipse.org/327371) | 2459 bytes | Plugin launch configuration does not include Bundle-Classpath jar files<br>Attachment 200832: Patch for eclipse 3.7 |
| Chris Goldthorpe (us.ibm.com) | | |
| 1ab2dd (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=1ab2dd0b6a9a48a685e7b58993afd502747399a0) | 55 lines | Add documentation for toc placeholders |
| 9c9a1c (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=9c9a1c2f3fb5ca5dc19c821b941b1204397a0550) | 2 lines | Fix missing href for the page  Help Placeholders |
| b37f25 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=b37f2554c82e64dc7e3084bc10572dcc7bb6d69a) | 55 lines | Add documentation for toc placeholders |
| d5f1a7 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=d5f1a7ad0a82055ebea5808dad48a8c4665eed2c) | 2 lines | Fix missing href for the page  Help Placeholders |
| e3deee (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=e3deeeb4cc70ad4fa03fc34c185cbe5eb009eae7) | 10 lines | Tag for I-build v20111017 |
| Chris Grindstaff (gstaff.org) | | |
| 251528 (https://bugs.eclipse.org/251528) | 682 bytes | SWT Image created without GDI tracking<br>Attachment 115685: Patch to add GDI tracking to Image |
| Chris Horneck (yahoo.com) | | |
| 287765 (https://bugs.eclipse.org/287765) | 5544 bytes | [Viewers] getExpandedTreePaths in AbstractTreeViewer can fail when there are items with dummy children<br>Attachment 145838: TestCase to reproduce the error |
| Chris McGee (ca.ibm.com) | | |
| 266538 (https://bugs.eclipse.org/266538) | 3675 bytes | [expressions] [Contributions] Performance degredation in expand all in the project explorer<br>Attachment 127489: Proposed Fix #2 (WeakHashMap) |
| Chris Russo (gmail.com) | | |
| 219133 (https://bugs.eclipse.org/219133) | 3473 bytes | printer.getDPI() returns 72x72<br>Attachment 160236: printing patch |
| Chris West (Faux) (goeswhere.com) | | |
| 282755 (https://bugs.eclipse.org/282755) | 11066 bytes | [quick assist]  Use 'StringBuilder' for string concatenation  could fix existing misuses<br>Attachment 141073: Actual proposed implementaiton |
| 319900 (https://bugs.eclipse.org/319900) | 616 bytes | StringLiteral#setLiteralValue needlessly escapes apostrophes (')<br>Attachment 174331: Remove the  case '  clause |
| Christian Georgi (sap.com) | | |
| 23c4bd (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=23c4bd7b49503fd50c1ef405f37bb0b71b9790d8) | 16 lines | Document env. variable for secure store location |

| | | |
|---|---|---|
| 37ea7f (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=37ea7f47ae54da3648c7aac7b76f8108bc8cbd34) | 43 lines | **Bug 385100 (https://bugs.eclipse.org/385100)** - [patch][tracing] Tracing options tree is not keyboard |
| 3abc8c (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=3abc8c0b10696029dcae0d4475dd40199ab97602) | 30 lines | Docu for checkAndPromptNativePackageWindowsRegistry |
| 3b15f4 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=3b15f4c0613436f2dec78b20883ba33ea3158911) | 4 lines | **Bug 435698 (https://bugs.eclipse.org/435698)** - Check for instance location being null |
| 4fe7f7 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=4fe7f7a398b634149c6e9c35f5290b6d66f6a9f6) | 12 lines | **Bug 369937 (https://bugs.eclipse.org/369937)** - DebugOptions are not updated correctly in Trace Preference Page |
| 5ce858 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=5ce858dad05c8b134dd8ddc4aead28bbf36b4119) | 14 lines | Make Import from Repository available below External Plug-ins |
| 5f956d (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=5f956d635754d32b3c95d8b81e833e5f97287175) | 10 lines | **Bug 368780 (https://bugs.eclipse.org/368780)** - Update tracing bundle to support 3.5 and 3.6 target dependencies |
| 7a3bcb (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=7a3bcbe39ab6143c8bc5fc8d72a1a7af9b12fd73) | 3 lines | **Bug 423538 (https://bugs.eclipse.org/423538)** - Docu for P2 director's new listFormat parameter |
| 8a371b (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=8a371be3e6f2bf643a3a96bbe3fb6129563b3126) | 4 lines | **Bug 370543 (https://bugs.eclipse.org/370543)** - NPE in Tracing page on cancellation of browse dialog |
| b8c58f (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=b8c58f7f14e0cabe2fa9dbe842781925347a510a) | 2 lines | **Bug 439146 (https://bugs.eclipse.org/439146)** - Fix name for 'ln' P2 action |
| c5e941 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=c5e94156587d34218a2fa3871797fa3fbdee837f) | 3 lines | **Bug 432480 (https://bugs.eclipse.org/432480)** - Add documentation for - showLocation |
| d002cf (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=d002cff574d863dd1a73e8671dec49964945a878) | 33 lines | **Bug 369916 (https://bugs.eclipse.org/369916)** - 'Tracing' page content feels odd |
| d72058 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=d72058ad5263f9d09027ceb5605d1dceb6e0f584) | 4 lines | **Bug 435698 (https://bugs.eclipse.org/435698)** - Check for instance location being null |
| 388321 (https://bugs.eclipse.org/388321) | 1898 bytes | Perspectives are not sorted in debug's view management preference page Attachment 220446: The patch |
| 359944 (https://bugs.eclipse.org/359944) | 19425 bytes | [JUnit] Eclipse JUnit4 runner treats failed assumptions (org.junit.Assume.*) as passing tests instead of skipped tests. Attachment 225869: Patch |
| 385100 (https://bugs.eclipse.org/385100) | 5622 bytes | [patch][tracing] Tracing options tree is not keyboard accessible Attachment 225535: Updated patch |
| Christian Pontesegger (web.de) | | |
| 54f28d (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=54f28d1df708c084068cfe9dfec61c9a30ef0fcb) | 332 lines | **Bug 386197 (https://bugs.eclipse.org/386197)** - add view to browse for plug-in images |
| bc074c (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=bc074c5de98955df44b818df5b4279edfacfcb49) | 17 lines | **Bug 400206 (https://bugs.eclipse.org/400206)** - Add double click support to Plug-in Registry view |
| 400206 (https://bugs.eclipse.org/400206) | 1675 bytes | Add double click support to Plug-in Registry view Attachment 226692: Patch to add double click action |
| Christian Walther (indel.ch) | | |
| 330574 (https://bugs.eclipse.org/330574) | 937 bytes | [Filters] org.eclipse.core.resources.filterMatchers extension point lists AbstractFileInfoMatcher in wrong package Attachment 183383: proposed patch |
| Chuck Bridgham (us.ibm.com) | | |

4/18/2016                                                    IP Log for eclipse.platform

| | | |
|---|---|---|
| 218127 (https://bugs.eclipse.org/218127) | 7106 bytes | [CommonNavigator] Common Navigator inherited viewer bindings<br>Attachment 89103: Suggested implementation patch |
| Cole Markham (ccmcomputing.net) | | |
| 308070 (https://bugs.eclipse.org/308070) | 3559 bytes | pde.exportPlugins ant task doesn't support cycles<br>Attachment 174103: patch to add support to pde export ant tasks, change to Boolean.parseBoolean |
| Dan Heidinga (ca.ibm.com) | | |
| 240985 (https://bugs.eclipse.org/240985) | 1316 bytes | NPE adding org.eclipse.ui.console.consolePageParticipants extension without enablement clause<br>Attachment 107521: Checks for null enablement expression |
| 246278 (https://bugs.eclipse.org/246278) | 1275 bytes | NPE in DefaultDetailPane.java:264<br>Attachment 112551: Slightly better fix then previous patch |
| 249514 (https://bugs.eclipse.org/249514) | 1006 bytes | [Viewers] [JFace] NPE setting StructuredSelection(Object[])<br>Attachment 114113: Assert added and javadoc updated |
| 134190 (https://bugs.eclipse.org/134190) | 709 bytes | [JFace] NPE in StatusLine class<br>Attachment 112768: One Line fix for NPE in #subTask(String) |
| Danail Nachev (gmail.com) | | |
| 109898 (https://bugs.eclipse.org/109898) | 766 bytes | Intermittent failures in IJobManagerTests relating to job families<br>Attachment 115249: The one-liner fix for the problem |
| 348608 (https://bugs.eclipse.org/348608) | 1665 bytes | [linked mode] LinkedModeUI.enableColoredLabels() doesn't work<br>Attachment 197571: Updated patch with copyright notice |
| Dani Megert (ch.ibm.com) | | |
| 250107 (https://bugs.eclipse.org/250107) | 1191 bytes | Build order incorrect when project is deleted<br>Comment |
| Daniel Friederich (freescale.com) | | |
| 241336 (https://bugs.eclipse.org/241336) | 9520 bytes | [flexible hierarchy] IModelProxyFactory.createModelProxy() should take the full path to element.<br>Attachment 146684: Adds IModelProxyFactory2 which is used to install per path model proxies. |
| 293210 (https://bugs.eclipse.org/293210) | 919 bytes | Context launch launches shared launch configuration twice.<br>Attachment 150410: fix merge bug in pref patch |
| 293844 (https://bugs.eclipse.org/293844) | 13341 bytes | Problematic order of handling of INSERTED/ADDED/REMOVED and other non model changing flags<br>Attachment 150993: Test for change |
| 238956 (https://bugs.eclipse.org/238956) | 14064 bytes | Improve usability of the breakpoints view<br>Attachment 152438: Font for default working set and also fix for update when default changes (lines of code = 104) |
| 238956 (https://bugs.eclipse.org/238956) | 1035 bytes | Improve usability of the breakpoints view<br>Attachment 152548: Fix for empty input when switching perspectives |
| Daniel Rolka (pl.ibm.com) | | |
| 042952 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=042952eb8bb110aca719378b6551dd021e4069c5) | 54 lines | Bug 344234 (https://bugs.eclipse.org/344234) - [CSS] Can not change View Title Fonts in preference |

4/18/2016                                    IP Log for eclipse.platform

| | | |
|---|---|---|
| 85fe4b (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=85fe4bd4f0ee93a9a7aafc970a356b55273a55e2) | 37 lines | **Bug 372466 (https://bugs.eclipse.org/372466)** - [Compatibility] Part tabs no longer show that they are busy |
| be37b1 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=be37b1107f8146bc562adc692613c0cc01d16d00) | 71 lines | **Bug 423704 (https://bugs.eclipse.org/423704)** - [CSS] Update the classic theme to use the default color and |
| cd0cd4 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=cd0cd4516a0ebbb41e2676240b2a5ca953d874a0) | 50 lines | **Bug 400333 (https://bugs.eclipse.org/400333)** - [Doc] Include description of new preference field |
| e2d8e3 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=e2d8e3cee9ab608768195d263a1410e103155af6) | 18 lines | **Bug 424037 (https://bugs.eclipse.org/424037)** - [CSS] Add support for the 'Active (no-focus)' MStackPart |
| e4ae6f (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=e4ae6f1bf083f5d1ef4443d4b9fa146569cd5905) | 20 lines | Part 2 of fix for **Bug 372466 (https://bugs.eclipse.org/372466)**: [Compatibility] Part tabs no longer show that they are busy (italic title) |
| ee7a9e (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=ee7a9ef6370dc94444e1f39d5f6b97311cca1adc) | 26 lines | **Bug 371510 (https://bugs.eclipse.org/371510)** - [Compatibility] |
| f2dad7 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=f2dad7a7780dadd8b73759010bac1912b52de5d3) | 2 lines | **Bug 413936 (https://bugs.eclipse.org/413936)** - Busy (italic) view title not redrawn promptly with Classic |
| David PÃ©rez (gmail.com) | | |
| 340342 (https://bugs.eclipse.org/340342) | 797 bytes | [Contributions] Tooltips for command Attachment 191669: Diff respect to the head version of org.eclipse.ui.workbench/Eclipse UI /org/eclipse/ui/menus |
| David Green (tasktop.com) | | |
| 301196 (https://bugs.eclipse.org/301196) | 6075 bytes | [FieldAssist] ContentAssistCommandAdapter should provide an activation expression when activating the command handler Attachment 157839: the unit test was committed, but not the patch to the code. |
| 156343 (https://bugs.eclipse.org/156343) | 2251 bytes | Standard VM not supported on MacOS Attachment 144989: patch from **Bug 211648 (https://bugs.eclipse.org/211648)** re-cut as workspace-relative patch |
| 275240 (https://bugs.eclipse.org/275240) | 1675 bytes | Externalize strings wizard fails to detect strings that need externalizing Attachment 134813: patch that avoids NPE |
| David Hosier (gmail.com) | | |
| 386356 (https://bugs.eclipse.org/386356) | 12288 bytes | Type mismatch error with annotations and generics Attachment 219697: Source demonstrating problem |
| David Williams (us.ibm.com) | | |
| 238334 (https://bugs.eclipse.org/238334) | 3477 bytes | There seems to be no deleted content in cvs Attachment 108591: Fix v02 |
| Dean Roberts (ca.ibm.com) | | |
| 05bcdd (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=05bcdd19af6933dac5daa819b7389c6aa8eabbce) | 57 lines | **Bug 369531 (https://bugs.eclipse.org/369531)** - Arrows on the editor area need some work |
| 33c0eb (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=33c0eb43406e584b773a3b207d5187e6819c6f99) | 14 lines | **Bug 307458 (https://bugs.eclipse.org/307458)** - Using 'platform:/plugin' URI on handlers is not a good idea |
| Dean Roberts (ca.ibm.com) | | |
| 309701 (https://bugs.eclipse.org/309701) | 21796 bytes | Persisted launch configuration file changes unnecessarily Attachment 191013: New patch for which also addresses plug-in ordering problem |

Deepak Azad (gmail.com)

| | | |
|---|---|---|
| 273012 (https://bugs.eclipse.org/273012) | (690) (bytes) | [Forms] NPE in FormPage.setActive(...) <br> Attachment 132542: Proposed patch to ffix the bug by adding a null check |
| 277684 (https://bugs.eclipse.org/277684) | (6623) (bytes) | [preferences] Add comment to pref page that changing quick diff provider does not update open editors <br> Attachment 150237: reworked patch with the suggested changes |
| 293237 (https://bugs.eclipse.org/293237) | (5021) (bytes) | [implementation] Clean up usages of new GridData(int) in QuickDiffConfigurationBlock.java <br> Attachment 150441: patch |
| 267427 (https://bugs.eclipse.org/267427) | (1346) (bytes) | [printing] File -> Print... should use new PrintDialog.setPrinterData() API! <br> Attachment 154558: reworked patch |
| 272172 (https://bugs.eclipse.org/272172) | (15816) (bytes) | [rulers][hovering] Add a command that allows to show the vertical ruler hover <br> Attachment 160032: fix |
| 276424 (https://bugs.eclipse.org/276424) | (5879) (bytes) | [content assist][preferences] 'Favorites > Edit' button opens dialog with title New ... <br> Attachment 150209: reworked patch with the suggested changes |
| 262050 (https://bugs.eclipse.org/262050) | (12872) (bytes) | Unclear directions in New Java Project wizard <br> Attachment 150334: reworked patch |
| 266094 (https://bugs.eclipse.org/266094) | (76091) (bytes) | Don't use (s) as placeholder for singular and plural <br> Attachment 150440: Patch |
| 247012 (https://bugs.eclipse.org/247012) | (11110) (bytes) | [nls tooling] Find Broken Externalized Strings could handle constants for message keys <br> Attachment 151909: fix + tests |
| 292860 (https://bugs.eclipse.org/292860) | (6029) (bytes) | [preferences] Finish adding note to Compiler > Javadoc pref page <br> Attachment 152027: fix |
| 266094 (https://bugs.eclipse.org/266094) | (34645) (bytes) | Don't use (s) as placeholder for singular and plural <br> Attachment 151917: fix for remaining strings |
| 294552 (https://bugs.eclipse.org/294552) | (241732) (bytes) | Remove unused externalized strings from org.eclipse.jdt.ui etc. <br> Attachment 152131: fix |
| 233156 (https://bugs.eclipse.org/233156) | (6690) (bytes) | [spell checking] The Dictionary component consumes a lot of memory <br> Attachment 155205: performance test |
| 233156 (https://bugs.eclipse.org/233156) | (10321) (bytes) | [spell checking] The Dictionary component consumes a lot of memory <br> Attachment 156085: fix |
| 295629 (https://bugs.eclipse.org/295629) | (2272) (bytes) | [spell checking] Dictionary remains in memory after spell checking is turned off <br> Attachment 156221: fix |
| 294970 (https://bugs.eclipse.org/294970) | (27353) (bytes) | In strings use the name/label when there is just one element/thing <br> Attachment 157094: fix |
| 294970 (https://bugs.eclipse.org/294970) | (13767) (bytes) | In strings use the name/label when there is just one element/thing <br> Attachment 158045: reworked patch |
| | (8015) | [nls tooling] Find Broken Externalized Strings utility should not list calls like |

4/18/2016                                        IP Log for eclipse.platform

| | | |
|---|---|---|
| 295040 (https://bugs.eclipse.org/295040) | bytes | Messages.getResourceBundle() as undefined keys<br>Attachment 168958: Reworked Patch |
| 295638 (https://bugs.eclipse.org/295638) | 48647<br>bytes | [refactoring][actions] Use ImportRewriteContext everywhere<br>Attachment 156540: All my fixes |
| 276906 (https://bugs.eclipse.org/276906) | 7360<br>bytes | [build path] Dialog telling about output folder deletion should be improved<br>Attachment 159888: fix |
| 161566 (https://bugs.eclipse.org/161566) | 5689<br>bytes | [JUnit] API: container name for JUnit container<br>Attachment 160730: fix |
| 183000 (https://bugs.eclipse.org/183000) | 1621<br>bytes | [Manifest][Editors] Blocking dialogs and NPE when switching between<br>manifest editor source pages<br>Attachment 182547: Proposed patch to let a user switch to other pages in the<br>manifest editor. |
| 249066 (https://bugs.eclipse.org/249066) | 1638<br>bytes | dependency analysis not primed for non-workspace plug-ins<br>Attachment 133696: Patch |
| 265935 (https://bugs.eclipse.org/265935) | 1078<br>bytes | Product editor opens on the wrong page<br>Attachment 134042: Patch |
| **Denis Roy (eclipse.org)** | | |
| 19de0b<br>(http://git.eclipse.org/c/platform/eclipse.platform.releng.eclipsebuilder.git/commit?<br>id=19de0b7c532e131a32dc1d38127d36549a6b902b) | 46 lines | Bug 402384 (https://bugs.eclipse.org/402384) Add CONTRIBUTING file |
| 5909c1 (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?<br>id=5909c11a162f2e5e5142ab01f8e0ffcfba8ccefb) | 46 lines | Bug 402384 (https://bugs.eclipse.org/402384) Add CONTRIBUTING file |
| b01148 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?<br>id=b011487aa5536b99ba074c5f39c2a700e11b5422) | 46 lines | Bug 402384 (https://bugs.eclipse.org/402384) Add CONTRIBUTING file |
| f82183 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?<br>id=f82183c915eab11b778079e7cce488770bc5e3d1) | 46 lines | Bug 402384 (https://bugs.eclipse.org/402384) Add CONTRIBUTING file |
| **Denis Zygann (web.de)** | | |
| b2fb86 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?<br>id=b2fb86901f424ce8428b7b33a95c94f23fa5174e) | 33 lines | Bug 482155 (https://bugs.eclipse.org/482155) -<br>[PDEMultiPageContentOutline] Remove use of deprecated |
| **Dennis Fridlyand (gmail.com)** | | |
| 357940 (https://bugs.eclipse.org/357940) | 947<br>bytes | Inconvenient representation of children of org.eclipse.ui.activities,<br>org.eclipse.ui.handlers nodes when editing a plugin.xml<br>Attachment 204062: patch 1 |
| **Didier Villevalois (beuz.org)** | | |
| 178534 (https://bugs.eclipse.org/178534) | 968<br>bytes | [Forms] Expandable Composite right margin computation bug<br>Attachment 61535: Fix for the right margin computation |
| **Dimitar Giormov (sap.com)** | | |
| 351417 (https://bugs.eclipse.org/351417) | 824<br>bytes | [target] Setting target platform does not execute configure phase and ...<br>Attachment 199249: added configuration phase. |
| **Dina Sayed (eg.ibm.com)** | | |
| 276324 (https://bugs.eclipse.org/276324) | 2715<br>bytes | [ViewMgmt] CycleBaseHandler throws NPE if no workbench parts available<br>Attachment 143629: Proposed patch |
| | 15993 | [GlobalActions]  Close Unrelated Projects  is dangerous and needs |

IP Log for eclipse.platform

| | | |
|---|---|---|
| 269844 (https://bugs.eclipse.org/269844) | bytes | confirmation<br>Attachment 145560: Modifed patch |
| 269844 (https://bugs.eclipse.org/269844) | 899 bytes | [GlobalActions]  Close Unrelated Projects  is dangerous and needs confirmation<br>Attachment 147623: Documentation update for ref-9.htm |
| 303889 (https://bugs.eclipse.org/303889) | 2777 bytes | [BiDi] BIDI3.6: Triggering Eclipse mirroring and Bidi-script based languages translation<br>Attachment 187025: Proposed patch |
| 228355 (https://bugs.eclipse.org/228355) | 862 bytes | BIDI3.4: Event Details window and error log view do not display Arabic dates correctly<br>Attachment 157800: Proposed patch |
| Dirk Fauth (googlemail.com) | | |
| 19fdf6 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=19fdf696bb96a34b7bc62ac699fb8f845469869c) | 24 lines | Bug 482171 (https://bugs.eclipse.org/482171) - PackageSelectionDialog filter should use contains instead |
| 83fa8b (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=83fa8b339928afd5ad134a0f769b85fa47a57d6b) | 1 lines | Bug 485584 (https://bugs.eclipse.org/485584) - Remove org.eclipse.equinox.p2.reconciler.dropins from |
| DJ Houghton (ca.ibm.com) | | |
| 216dd0 (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=216dd0f8a4b1199240d05a844446045d6b7ba1be) | 1 lines | Bug 366384 (https://bugs.eclipse.org/366384) - Ambiguous reference to VersionRange.class |
| 3728e5 (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=3728e546c28c9ed320509483654011b3bfad34883) | 38 lines | Bug 363994 (https://bugs.eclipse.org/363994) - Test failures due to expired keystore |
| 3b0eb5 (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=3b0eb5136b95d2760098d78efa40416c880e1777) | 1 lines | Test new repo. |
| 61aaf2 (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=61aaf2b0fc46a13c2d90b319d3f7309836e784be) | 1 lines | Added comment. |
| 67b2ea (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=67b2ea6074c2a2bc6701e678c843b3adf688fc24) | 81 lines | Bug 367982 (https://bugs.eclipse.org/367982) - Test failures in nightly build |
| 791223 (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=791223a466d2e908472263d0ad827ee5a010d623) | 20 lines | added git ignore for ant folder. |
| 86ba27 (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=86ba27753a9a67c44bd948cab640ba5c0472fea4) | 2 lines | Bug 366531 (https://bugs.eclipse.org/366531) - version of pde.build.tests in 3.7.x stream needs to be |
| a9a0bf (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=a9a0bfca428d4cb40a2d5700dafb8ed260650f64) | 1273 lines | Bug 342550 (https://bugs.eclipse.org/342550) - [patch] Follow-up: consolidate copies of ProductFile and |
| af2c86 (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=af2c8688a2635099205314a5f881bd0e3c32882b) | 81 lines | Revert 'Bug 367982 (https://bugs.eclipse.org/367982) - Test failures in nightly build' |
| e73092 (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=e730921b1ed4df7bffed4e240547a4a d9deb03d7) | 20 lines | added git ignore to master. |
| faebbe (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=faebbef3bb50bee4acbee72886191ce7134f3466) | 38 lines | Bug 363720 (https://bugs.eclipse.org/363720) - Test failures due to expired keystore |
| Donging Hu (163.com) | | |
| 403735 (https://bugs.eclipse.org/403735) | 1497 bytes | NaiveASTFlattener does not flatten javadoc correctly (missed an important whitespace)<br>Attachment 228667: patch version using ScannerHelper |

| Dorin Ciuca (freescale.com) | | |
|---|---|---|
| 324100 (https://bugs.eclipse.org/324100) | 12702 bytes | Top index not maintained properly in variables / registers view<br>Attachment 179364: fix_patch |
| 324100 (https://bugs.eclipse.org/324100) | 13636 bytes | Top index not maintained properly in variables / registers view<br>Attachment 179603: unit_test_patch |
| 326917 (https://bugs.eclipse.org/326917) | 40431 bytes | [Flexible Hierarchy] View state is not saved correctly when top view element is deep in a tree hierarchy.<br>Attachment 180484: Unit test cancel restore |
| 359859 (https://bugs.eclipse.org/359859) | 4801 bytes | [flex] Race condition between viewer state save and state restore if input memento is the same for old and new input<br>Attachment 204610: unit test save restore order |
| 359859 (https://bugs.eclipse.org/359859) | 4940 bytes | [flex] Race condition between viewer state save and state restore if input memento is the same for old and new input<br>Attachment 204666: proposed fix |
| Doug (ymail.com) | | |
| 243053 (https://bugs.eclipse.org/243053) | 5227 bytes | Tabs added via launchConfigurationTabs cannot be placed after each other<br>Attachment 109061: A patch that fixes the issue |
| 277299 (https://bugs.eclipse.org/277299) | 1380 bytes | [implementation] Performance issue with jface text WordRule<br>Attachment 136645: WordRule performance patch |
| Edoardo Comar (uk.ibm.com) | | |
| 110684 (https://bugs.eclipse.org/110684) | 2220 bytes | [PresentationAPI] [RCP] [EditorMgmt] Workbench sometimes restores multiple empty editor folders<br>Attachment 180115: patch for IDEWorkbenchWindowAdvisor |
| Eduard Bartsch (sap.com) | | |
| 323833 (https://bugs.eclipse.org/323833) | 6124 bytes | Files in file cache are marked as immutable and are not deleted on restart<br>Attachment 180759: Updated patch that clears the immutable flag at startup |
| Eike Stepper (esc-net.de) | | |
| 64f18e (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=64f18e8e68c851915c823f397b50f3f3fc1f4f69) | 54 lines | Bug 429372 (https://bugs.eclipse.org/429372): ErrorLog view duplicates statuses |
| b100b9 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=b100b9ea2a21fc51ff1c3421064ef3d9316f9554) | 33 lines | [427825] Let subclasses of AbstractBundleContainer specify smoother progress monitoring for resolve() |
| 343228 (https://bugs.eclipse.org/343228) | 1740 bytes | Enable decorations of LaunchConfigurationFilteredTree<br>Attachment 193541: Patch |
| ejuleno (ericsson.com) | | |
| f713cb (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=f713cbefe7259d7e160e605e38a9d0a83ab4a61f) | 135 lines | Bug 389564 (https://bugs.eclipse.org/389564) - Fix jar path urls for shared eclipse installations |
| Elias Volanakis (eclipsesource.com) | | |
| 271720 (https://bugs.eclipse.org/271720) | 2641 bytes | [DataBinding] Clarify DateTimeSelectionProperty javadoc with respect to null values<br>Attachment 131726: Javadoc patch |
| Elisabeth.Bohlig (ts.fujitsu.com) | | |
| 0410d8 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=0410d8da875154f857923aa859b7de68d9c78650) | 2 lines | Bug 480747 (https://bugs.eclipse.org/480747) - Use vararg MessageFormat.format method in PDE |

| | | |
|---|---|---|
| 9f2320 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=9f2320dc4fe41f348d5c355f20e549e2c39cc4de) | 4 lines | Bug 480747 (https://bugs.eclipse.org/480747) - Use vararg MessageFormat.format method in PDE |
| Eric Moffatt (ca.ibm.com) | | |
| 0121b1 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=0121b17560048a0fb02658a32479367d2a2fa808) | 8 lines | Bug 340695 (https://bugs.eclipse.org/340695) - Can't reposition trim elements |
| 12cc62 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=12cc6287e375baf511e06a15d235a7d9babddc6b) | 8 lines | Bug 340695 (https://bugs.eclipse.org/340695) - Can't reposition trim elements |
| 2b7eaf (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=2b7eaf2385c074d2dee86496353577e8fe6b01e8) | 27 lines | Fix for Bug 395329 (https://bugs.eclipse.org/395329) - Make the Drag and drop feedback color |
| 9b78cf (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=9b78cf918a49b96356f0e5b50bd63e54c2094ed8) | 10 lines | Fix for Bug 435837 (https://bugs.eclipse.org/435837) - missing packages in generated API docs (doc |
| Eric Rizzo (rizzoweb.com) | | |
| 162102 (https://bugs.eclipse.org/162102) | 27122 bytes | [Workbench] User configurability for MAX_RECENT_WORKSPACES Attachment 127480: Patch that includes Help changes and externalizes the UI strings |
| 268819 (https://bugs.eclipse.org/268819) | 1341 bytes | [WorkbenchLauncher] 'Workspaces' preference page's 'Remove' button should enable/disable itself more intelligently Attachment 129455: Patch against org.eclipse.ui.ide.application |
| 276755 (https://bugs.eclipse.org/276755) | 9620 bytes | [DataBinding] Snippet to demonstrate data binding a ComboViewer to an enum Attachment 136210: Patch against HEAD of project org.eclipse.jface.examples.databinding |
| 262016 (https://bugs.eclipse.org/262016) | 3723 bytes | [Snippets][Viewers] Snippet to demonstrate a combined TextAndDialogCellEditor Attachment 123375: The cell editor class |
| 262016 (https://bugs.eclipse.org/262016) | 6228 bytes | [Snippets][Viewers] Snippet to demonstrate a combined TextAndDialogCellEditor Attachment 123376: The snippet class that demonstrates the cell editor |
| 271375 (https://bugs.eclipse.org/271375) | 5015 bytes | [nls tooling] Externalize Strings wizard always defaults to the  legacy mechanism Attachment 131951: Patch for org.eclipse.jdt.ui (against HEAD) |
| Erkki Lindpere (gmail.com) | | |
| 264288 (https://bugs.eclipse.org/264288) | 385 bytes | New Plugin Project Wizard allows % in project name Comment |
| Esteban DUGUEPEROUX (obeo.fr) | | |
| 460464 (https://bugs.eclipse.org/460464) | 1896 bytes | Have org.eclipse.test.performance usable in non-OSGi runtimes. Attachment 250975: Patch |
| Eugene Ostroukhov (gmail.com) | | |
| 287887 (https://bugs.eclipse.org/287887) | 11792 bytes | [Wizards] [api] Cancel button has two distinct roles Attachment 154844: Patch that adds a new stop image to fix alignment |
| Fabian Miehe (cassidian.com) | | |
| 35d577 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit? | 103 | Bug 440420 (https://bugs.eclipse.org/440420) - 'Remove' Button is missing |

4/18/2016                                                    IP Log for eclipse.platform

| id=35d57751fb80ce3171c018dbf3e8eb6378109b09) | lines | in Feature Editor |
|---|---|---|
| **Fabio Zadrozny (gmail.com)** | | |
| **265049 (https://bugs.eclipse.org/265049)** | 2052 bytes | [CommonNavigator] ClassCastException from WorkingSetFilterActionGroup (that should not happen) Attachment 130145: Patch removing those casts |
| **270385 (https://bugs.eclipse.org/270385)** | 43812 bytes | [typing] HippieCompleteAction is slow ( Alt+/ ) Attachment 157936: Patch v4 |
| **294636 (https://bugs.eclipse.org/294636)** | 1073 bytes | NPE using Plug-in Spy on Toolbar action Attachment 156061: getSuperclass() could return null (and that wasn't checked) |
| **Felix Riegger (sap.com)** | | |
| **331332 (https://bugs.eclipse.org/331332)** | (15864 bytes | [target] Target editor should update its content, if the target file was edited with another eclipse editor Attachment 186014: Proposed patch fixing resource change handling and more |
| **Ferenc Hechler (web.de)** | | |
| **243163 (https://bugs.eclipse.org/243163)** | 7749 bytes | [jar exporter] export directory entries in  Runnable JAR File Attachment 109283: patch to export directories into runnable JARs |
| **262746 (https://bugs.eclipse.org/262746)** | 40760 bytes | [jar exporter] Create a builder for jar-rsrc-loader.zip Attachment 124743: Builder for jar-in-jar-loader.zip 20090204 |
| **262766 (https://bugs.eclipse.org/262766)** | 10804 bytes | [jar exporter] ANT file for Jar-in-Jar option contains relative path to jar-rsrc-loader.zip Attachment 125057: patch for creation of jar-rsrc-loader.zip |
| **262768 (https://bugs.eclipse.org/262768)** | 5371 bytes | [jar exporter] Jardesc for normal Jar contains <fatjar builder= ... Attachment 125054: patch removing fatjar entry from jardesc files |
| **262763 (https://bugs.eclipse.org/262763)** | 12570 bytes | [jar exporter] remove Built-By attribute in ANT files from Fat JAR Exporter Attachment 124977: Patch removing built-by entry |
| **262748 (https://bugs.eclipse.org/262748)** | 21343 bytes | [jar exporter] extract constants for string literals in JarRsrcLoader et al. Attachment 150566: extracted constants into class JIJConst |
| **Florian Albrecht (gmx.de)** | | |
| **97228 (https://bugs.eclipse.org/97228)** | 6609 bytes | [navigation] NLSKeyHyperlink to reveal/goto the key in the properties file editor Attachment 134937: Patch including HyperlinkDetector again |
| **147831 (https://bugs.eclipse.org/147831)** | 6867 bytes | [compiler] failed to find classes wrapped in a bundle Attachment 190902: Patch for caching wrapped JARs in referenced external bundles |
| **Florian Holl (ts.fujitsu.com)** | | |
| **3c9f57 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit? id=3c9f57f38167b6bff7d3d1889c9bb812e8e6fe76)** | 4 lines | **Bug 481007 (https://bugs.eclipse.org/481007)** - Test tools usage projects class files are not in .gitignore |
| **897edd (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit? id=897edd40f9e53d5970294a3400dd82aeeb7479cf)** | 4 lines | **Bug 480747 (https://bugs.eclipse.org/480747)** - Use vararg MessageFormat.format method in PDE |
| **c2239f (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit? id=c2239f3c72744571dd76e1977e89253bdb29b677)** | 2 lines | **Bug 480747 (https://bugs.eclipse.org/480747)** - Use vararg MessageFormat.format method in PDE |

4/18/2016                                                    IP Log for eclipse.platform

| Florina Craciunescu (yahoo.com) | | |
|---|---|---|
| **367419 (https://bugs.eclipse.org/367419)** | 3071 bytes | Explicit cast to ViewActionsBars when disposing a view part Attachment 209258: Patch 2 for ViewReference class |
| Francis Lynch (windriver.com) | | |
| **301563 (https://bugs.eclipse.org/301563)** | 22689 bytes | Fast project import from snapshot data Attachment 160898: Patch v5 to org.clipse.core.resources plugin |
| **305716 (https://bugs.eclipse.org/305716)** | 13224 bytes | Add Unittests for fast project import from snapshot data Attachment 162449: Patch to org.eclipse.core.tests.resources |
| **307985 (https://bugs.eclipse.org/307985)** | 1940 bytes | ProjectSnapshotTest.#testLoadWithRefresh fails in N20100331-2000 and N20100401-2000 Attachment 163982: Patch to org.eclipse.core.tests.resources |
| **307985 (https://bugs.eclipse.org/307985)** | 2461 bytes | ProjectSnapshotTest.#testLoadWithRefresh fails in N20100331-2000 and N20100401-2000 Attachment 164074: Patch version 2 to org.eclipse.core.tests.resources |
| **305718 (https://bugs.eclipse.org/305718)** | 2592 bytes | Cannot rename a project on fast project import from snapshot Attachment 164128: Additional patch to org.eclipse.core.tests.resources |
| **305718 (https://bugs.eclipse.org/305718)** | 10779 bytes | Cannot rename a project on fast project import from snapshot Attachment 164639: Patch version 2 to org.eclipse.core.resources |
| **305718 (https://bugs.eclipse.org/305718)** | 2719 bytes | Cannot rename a project on fast project import from snapshot Attachment 164927: Patch to ProjectSnapshotTest to add another rename test |
| **303751 (https://bugs.eclipse.org/303751)** | 75717 bytes | [Import/Export] Need a UI for fast project import from snapshot data Attachment 169110: Patch version 5 org.eclipse.ui.ide with import/export wizards |
| Francis Upton IV (ieee.org) | | |
| **343721 (https://bugs.eclipse.org/343721)** | 2014 bytes | [CommonNavigator] getParent of NavigatorContentServiceContentProvider does not return expected node. Attachment 194017: Patch with revised copyright notice |
| Fred G (hotmail.com) | | |
| **346082 (https://bugs.eclipse.org/346082)** | 1546 bytes | Restoring defaults on external tools preference page does not work correctly Attachment 201236: Fix (including updated copyright) |
| George Suaridze (1c.ru) | | |
| **ef70a5 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=ef70a552e00cb07085964f7c37adf758bc48e2eb)** | 52 lines | **Bug 367187 (https://bugs.eclipse.org/367187)** - [patch] Product validation doesn't find plugin needed in |
| Gordon Hirsch (sas.com) | | |
| **214532 (https://bugs.eclipse.org/214532)** | 20699 bytes | [JFace] Open up the API for org.eclipse.jface.layout.AbstractColumnLayout Attachment 102746: patch to make abstract methods protected |
| Grant Gayed (ca.ibm.com) | | |
| **d446f1a (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=d446f1a5d80f6b5f35718ad80788a251bd0ad5e2d)** | 97 lines | add #oleListeners entry |
| Grant Taylor (ca.ibm.com) | | |
| **250107 (https://bugs.eclipse.org/250107)** | 1564 bytes | Build order incorrect when project is deleted Comment |

4/18/2016 IP Log for eclipse.platform

| | | |
|---|---|---|
| Guillermo Hurtado (us.ibm.com) | | |
| 27343 (https://bugs.eclipse.org/27343) | 16524 bytes | [Help] TOC tag does not support icon= MyImage.gif<br>Attachment 114802: Icon contribution to help webapp |
| Gunnar Wagenknecht (wagenknecht.org) | | |
| 1b1270 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=1b1270a8bd74a861e574799b8c0b995f7e6a85f1) | 13 lines | Bug 315039 (https://bugs.eclipse.org/315039) - [patch] Eclipse launch configuration should inherit properties from target platform |
| 265445 (https://bugs.eclipse.org/265445) | 1230 bytes | Message  Authorization infrastructure (org.eclipse.core.runtime.compatibility.auth) not installed.  logged multiple times<br>Attachment 126155: Patch for org.eclipse.core.runtime to log the message only once |
| 140936 (https://bugs.eclipse.org/140936) | 15943 bytes | [relengtool] Patch for adding additional file types to copyright tool<br>Attachment 120104: Patch for adding XML support |
| 330278 (https://bugs.eclipse.org/330278) | 5203 bytes | PackageFinder.findPackagesInClassFiles may produce invalid package names<br>Attachment 183159: patch for PackageFinder |
| Hannes Erven (erven.at) | | |
| 293841 (https://bugs.eclipse.org/293841) | 131 bytes | [FieldAssist] NumLock keyDown event should not close the proposal popup [with patch]<br>Attachment 150988: Suggested patch that adds SWT.NUM_LOCK to ignored keyDown events in popup |
| Hao Zhang (cn.ibm.com) | | |
| 293744 (https://bugs.eclipse.org/293744) | 16561 bytes | [Webapp] Allow additional section to be added to the bar upside<br>Attachment 152370: Patch V1 |
| 293747 (https://bugs.eclipse.org/293747) | 29073 bytes | [Help][Print] Add maximum printed topics and maximum connections to the preference to optimize the quick print operation<br>Attachment 152477: Patch V3 |
| 293745 (https://bugs.eclipse.org/293745) | 16212 bytes | [Help][Search] Provide enhancement for quick search function<br>Attachment 153347: Patch V1 |
| 293745 (https://bugs.eclipse.org/293745) | 561 bytes | [Help][Search] Provide enhancement for quick search function<br>Attachment 153344: Additional button image |
| 296506 (https://bugs.eclipse.org/296506) | 859 bytes | [Webapp] Quick search of Toc only searches subtopics<br>Attachment 153415: Patch V1 |
| 76005 (https://bugs.eclipse.org/76005) | 71782 bytes | [Help] Ability for users to filter what they see in the help system navigation acc to some criteria (all help modes)<br>Attachment 157727: Filtering(Criteria and content scope) in search results-backend |
| 76005 (https://bugs.eclipse.org/76005) | 165574 bytes | [Help] Ability for users to filter what they see in the help system navigation acc to some criteria (all help modes)<br>Attachment 158361: Filtering(Criteria and content scope) in search results-backend & UI |
| Harald Albers (albersweb.de) | | |
| 50dab2 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=50dab214745d6ede97020b4b4c1ae71b5a8d94e2) | 535 lines | Bug 458219 (https://bugs.eclipse.org/458219) - [Help][FastView] - Remove Fast View Help content |

4/18/2016 IP Log for eclipse.platform

| | | |
|---|---|---|
| Heba Aboulmagd (eg.ibm.com) | | |
| 304653 (https://bugs.eclipse.org/304653) | 1785 bytes | [Webapp][Bidi] Breadcrumbs in Arabic topics display nodes in wrong order Attachment 199509: patch |
| Heiko Ahlig (gmx.de) | | |
| 267712 (https://bugs.eclipse.org/267712) | 11503 bytes | [DataBinding] add ObservableMapCellLabelProvider Attachment 128124: Example for the ObservableMapCellLabelProvider |
| Heiko Seeberger (googlemail.com) | | |
| 237764 (https://bugs.eclipse.org/237764) | 1223 bytes | [spy] NPE when there is no (active) part Attachment 105397: Patch |
| Helena Halperin (il.ibm.com) | | |
| 298747 (https://bugs.eclipse.org/298747) | 1351 bytes | [EditorMgmt] Bidi Incorrect file type direction in mirrored  Editor Selection  dialog Attachment 155221: patch |
| 299031 (https://bugs.eclipse.org/299031) | 1989 bytes | [Preferences] BIDI_BDL: Incorrect file path display in Recent workspaces list of Preferences dialog Attachment 155495: patch |
| 299212 (https://bugs.eclipse.org/299212) | 4149 bytes | [Preferences] BIDI_BDL: Incorrect path display in Linked Resources list of Preferences dialog Attachment 159097: new patch |
| Helmut J. Haigermoser (windriver.com) | | |
| 359838 (https://bugs.eclipse.org/359838) | 2504 bytes | [workspace selection] The  Workspace Unavailable  error message does not list the workspace location Attachment 207525: proposed patch to address this issue |
| Hemant Singh (gmail.com) | | |
| 326695 (https://bugs.eclipse.org/326695) | 10822 bytes | [Workbench] WorkbenchLabelProvider and IWorkbenchAdapter doesn't support StyledString Attachment 185355: IWA3 v06 |
| 333590 (https://bugs.eclipse.org/333590) | 4916 bytes | [Workbench] WorkbenchAdapterFactory can't adapt workbench adapter extension interfaces Attachment 186402: 333590 v03 |
| Hilger (gmail.com) | | |
| 3b5087 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=3b5087e568b1df42fd6935adf97c8ece7106158b) | 35 lines | Bug 477852 (https://bugs.eclipse.org/477852) - Replace usage of SubProgressMonitor with SubMonitor in |
| Himanshu Mishra (samsung.com) | | |
| c58d74 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=c58d74124333a31c440be7cad13859b47a3149c7) | 72 lines | Bug 361123 (https://bugs.eclipse.org/361123) - [patch] Feature editor won't allow copy and paste for |
| Hiroki Kondo (gmail.com) | | |
| 227949 (https://bugs.eclipse.org/227949) | 976 bytes | Key binding for Plugin Spy not working Attachment 107799: for Windows and Japanese Locale user's patch |
| Hiroyuki Okamoto (us.ibm.com) | | |
| 237273 (https://bugs.eclipse.org/237273) | 4544 bytes | [About] About dialog does not change about.mappings for dynamic product Attachment 105019: Proposed fix |
| Hitesh (in.ibm.com) | | |

IP Log for eclipse.platform

| | | |
|---|---|---|
| 217906 (https://bugs.eclipse.org/217906) | 4188 bytes | [WorkingSets] IWorkingSetManager.createWorkingSetSelectionDialog javadoc states wrong behavior<br>Attachment 119382: Patch 1 |
| 251195 (https://bugs.eclipse.org/251195) | 3569 bytes | [Markers] QuickFix is not available in Markers view<br>Attachment 118743: patch handler and command |
| 212583 (https://bugs.eclipse.org/212583) | 13349 bytes | [WorkingSets] Changing name (or label) of WorkingSet breaks logic of TreeSet where WorkingSetManager stores WorkingSets.<br>Attachment 128358: Patch v1 |
| 242208 (https://bugs.eclipse.org/242208) | 3356 bytes | [Markers] Filtering problems by working set doesn't take into account new files<br>Attachment 118805: Patch |
| 256561 (https://bugs.eclipse.org/256561) | 1010 bytes | [WorkingSets] Possibly broken code in ModifyWorkingSetDelegate.getItems()<br>Attachment 119897: Patch 1 |
| 258810 (https://bugs.eclipse.org/258810) | 6418 bytes | [Markers] Markers for the entire workspace show up when working set empty<br>Attachment 121775: Patch 2 |
| 261861 (https://bugs.eclipse.org/261861) | 1710 bytes | [Markers] QuickFix dialog doesn't show Location properly<br>Attachment 123352: patch |
| 257094 (https://bugs.eclipse.org/257094) | 2002 bytes | [Markers] NPE in MarkerHelpRegistry<br>Attachment 123058: Check Null |
| 250807 (https://bugs.eclipse.org/250807) | 4519 bytes | [Markers] Delete handler in problems view should spawn a job<br>Attachment 117427: Patch 2 |
| 257956 (https://bugs.eclipse.org/257956) | 7732 bytes | [Markers] Improvement requests to Problems View / Configure Contents dialog<br>Attachment 120663: Patch 2 |
| 274631 (https://bugs.eclipse.org/274631) | 1371 bytes | [WorkingSets] Save/restore of aggregate workingset broken by changes from Bug 217955 (https://bugs.eclipse.org/217955).<br>Attachment 134047: Possible patch |
| 274631 (https://bugs.eclipse.org/274631) | 6211 bytes | [WorkingSets] Save/restore of aggregate workingset broken by changes from Bug 217955 (https://bugs.eclipse.org/217955).<br>Attachment 135320: Corrected Test |
| 228110 (https://bugs.eclipse.org/228110) | 4254 bytes | [Markers] Problems view: Improve 'Warnings on Selection'<br>Attachment 118576: Patch 1 |
| Holger Voormann (voormann.de) | | |
| 352434 (https://bugs.eclipse.org/352434) | 999 bytes | [Help][Search]  Nothing found  if more than 1000 matches<br>Attachment 199890: Patch for Bug 352434 (https://bugs.eclipse.org/352434) |
| 351072 (https://bugs.eclipse.org/351072) | 3139 bytes | [Help][Search] If search word contains  :  then click on a search result shows empty page<br>Attachment 207712: Patch in Git patch format |
| Ian Bull (eclipsesource.com) | | |
| 12fe72 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=12fe72d2bd643992d5cf8589382c48c50230510b) | 4 lines | |

| | | |
|---|---|---|
| 5d97c9 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=5d97c9a1342652fdf8e5e694edffbebf58ea64c9) | 16 lines | Updated the version of ECF we ship |
| Ian Phillips (ianp.org) | | |
| 258016 (https://bugs.eclipse.org/258016) | 1730 bytes | [PropertiesView] NPE in org.eclipse.ui.views.properties.PropertySheetViewer Attachment 125234: Patch that removes copy/paste artefacts as well as improving code safety. |
| 264336 (https://bugs.eclipse.org/264336) | 8831 bytes | [Contributions] [expressions] RFE: CountExpression should support additional options. Attachment 127320: CDC-1.0 compliant workspace patch |
| Igor Fedorenko (ifedorenko.com) | | |
| 022b77 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=022b777c687bb1e75002f8cffa95d53f2b81582f) | 167 lines | **Bug 379747 (https://bugs.eclipse.org/379747) - Pull request for Platform from CBI** |
| 13e06b (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=13e06ba9047ef0f1955207b350b03851ff3fd9e7) | 4 lines | set Eclipse-BundleShape:dir for test projects |
| 1436df (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=1436dfc148e8765cb89842ef23e1970ed9cb82ca) | 504 lines | Add poms for Tycho build |
| 2472fd (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=2472fd6619490b003292637a3f2bb7e301f274fb) | 167 lines | **Bug 379747 (https://bugs.eclipse.org/379747) - Pull request for Platform from CBI** |
| 2e9983 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=2e9983bbc6af446807e886f60c2373e8099a53e4) | 1 lines | Add import package org.apache.xerces.parsers to MANIFEST |
| 5ae71b (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=5ae71b539773f2049169962fd3229ff8a4c09bae) | 504 lines | Add poms for Tycho build |
| 657824 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=6578240a0febcfbe86510a36b63d81bd323e6510) | 4 lines | set Eclipse-BundleShape:dir for test projects |
| 72672f (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=72672f615793e569c2df709b159fe73a61ec6ce6) | 137 lines | Add poms for Tycho build |
| 821580 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=8215808a99098e2b2be1ddf8cc1ad70aa0cad4a6) | 1181 lines | Add poms for Tycho build |
| aff576 (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=aff5763fbf31db8873391e26c933fc531049b01c) | 1 lines | set Eclipse-BundleShape:dir for test projects |
| d9b1ff (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=d9b1ffcc6b78ae7e6252b0dd98ecbce5bf3b7edb) | 38 lines | **Bug 386646 (https://bugs.eclipse.org/386646) - build against declared and/or observed bundle runtime execution environment** |
| f2c6f7 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=f2c6f73af24a4c6a0d8be28435bbf3b54ad2e37c) | 46 lines | **Bug 386646 (https://bugs.eclipse.org/386646) - build against declared and/or observed bundle runtime execution environment** |
| fe5ed3 (http://git.eclipse.org/c/jdt/eclipse.jdt.git/commit?id=fe5ed315b37d0d29872bc6e15b9e22ac64499dc7) | 203 lines | Add poms for Tycho build |
| 368212 (https://bugs.eclipse.org/368212) | 3617 bytes | JavaLineBreakpoint.computeJavaProject does not let ISourceLocator evaluate the stackFrame Attachment 223783: proposed change to JavaLineBreakpoint and JavaLineBreakpoint |
| 353442 (https://bugs.eclipse.org/353442) | 15078 bytes | Bundle classpath entry resolution API Attachment 202577: basic unit tests |
| 353442 (https://bugs.eclipse.org/353442) | 17402 | Bundle classpath entry resolution API |

4/18/2016

IP Log for eclipse.platform

| | bytes | Attachment 200613: proposed new API |
|---|---|---|
| Ivan Furnadjiev (eclipsesource.com) | | |
| a699a3 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=a699a3bc996f4d35d33cc7e920cd184c9a50127c) | 16 lines | Bug 407333 (https://bugs.eclipse.org/407333) - [patch] Used fixed length hash for target definition |
| Izzet Safer (ca.ibm.com) | | |
| 250505 (https://bugs.eclipse.org/250505) | 881 bytes | [Forms] AbstractHyperlink should check if widget is disposed before calling triggerAccessible Attachment 114853: proposed patch |
| j.o. (aol.com) | | |
| 189497 (https://bugs.eclipse.org/189497) | 2685 bytes | Adding a java breakpoint exception should enable it Attachment 153293: Proposed patch |
| Jacek Pospychala (gmail.com) | | |
| 224582 (https://bugs.eclipse.org/224582) | 2967 bytes | [logview] Date format in LogView not respect with nlv culture Attachment 95805: patch |
| 226049 (https://bugs.eclipse.org/226049) | 1021 bytes | [logview] Error view does not have help contexts set up correctly Attachment 109065: patch |
| 217752 (https://bugs.eclipse.org/217752) | 4977 bytes | [logview] provide action to open entry stack trace in console Attachment 109139: patch |
| 240350 (https://bugs.eclipse.org/240350) | 2840 bytes | [logview] accessibillity: missing button labels in error log Attachment 109062: patch |
| 248924 (https://bugs.eclipse.org/248924) | 5290 bytes | [plug-in registry] pde.runtime unit tests Attachment 115932: patch |
| 251970 (https://bugs.eclipse.org/251970) | 2211 bytes | [ds tooling]  Hello OSGi Declarative Services  template generates invalid MANIFEST.MF Attachment 116021: patch |
| 244269 (https://bugs.eclipse.org/244269) | 8085 bytes | [logview] create preference to control whether logview activates on events Attachment 119893: patch |
| 258236 (https://bugs.eclipse.org/258236) | 14749 bytes | Switch to use new look of FilteredTree Attachment 120325: patch |
| 259270 (https://bugs.eclipse.org/259270) | 1247 bytes | PDEEditor  Extensions  tab empty Attachment 120849: patch |
| 258881 (https://bugs.eclipse.org/258881) | 1233 bytes | Switching to new FilteredTree look causes issues on Mac Attachment 121122: patch |
| 258953 (https://bugs.eclipse.org/258953) | 5872 bytes | Fix margins with the new FilteredTree look Attachment 121072: patch |
| 251665 (https://bugs.eclipse.org/251665) | 51127 bytes | [plug-in registry] improve view performance Attachment 120951: patch |
| 220110 (https://bugs.eclipse.org/220110) | 36599 bytes | [plug-in registry] Show Service Content Only Attachment 121634: patch |
| 260376 (https://bugs.eclipse.org/260376) | 2080 bytes | FormFilteredTree broken on Mac Attachment 121946: patch |
| 260363 (https://bugs.eclipse.org/260363) | 3075 | [plug-in registry] inconsistent wording in recent services-related contrbutions |

| | | |
|---|---|---|
| | bytes | Attachment 122255: patch |
| **260241 (https://bugs.eclipse.org/260241)** | 6824 bytes | [plug-in registry] plug-ins sometimes can't be expanded when grouped by Bundles. Attachment 122257: patch |
| **259882 (https://bugs.eclipse.org/259882)** | 2123 bytes | [registry] view does not react to changes when filter is on Attachment 122422: patch against updated HEAD |
| **260742 (https://bugs.eclipse.org/260742)** | 13880 bytes | [registry] fix tests Attachment 122428: patch |
| **263973 (https://bugs.eclipse.org/263973)** | 9789 bytes | Widget disposed in Plugin Registry View Attachment 125625: patch |
| **262545 (https://bugs.eclipse.org/262545)** | 5124 bytes | Plug-in registry view initialization blocks the UI Attachment 125650: patch |
| **265570 (https://bugs.eclipse.org/265570)** | 1515 bytes | [logview] hover (tooltip) from error log view doesn't go away Attachment 126571: listen to MouseExit event |
| **248953 (https://bugs.eclipse.org/248953)** | 30144 bytes | [plug-in registry] view could display bundle fragments Attachment 128183: patch |
| **267855 (https://bugs.eclipse.org/267855)** | 11661 bytes | [plug-in registry] use a styled label provider Attachment 128370: styled label provider |
| **265908 (https://bugs.eclipse.org/265908)** | 24864 bytes | LocalModelTest failing in HEAD Attachment 129598: updated tests 2 |
| **268595 (https://bugs.eclipse.org/268595)** | 3163 bytes | [plug-in registry] NPE in LocalRegistryBackend Attachment 129596: patch |
| **249087 (https://bugs.eclipse.org/249087)** | 14613 bytes | [plug-in registry] show package information in plug-in prerequisites Attachment 130191: patch |
| Jacques LESCOT (sierrawireless.com) | | |
| **292530 (https://bugs.eclipse.org/292530)** | 1507 bytes | [modeling] Handle non-XMLResource type in the SourcePage Attachment 149755: Handle generic case for Resource type |
| **293554 (https://bugs.eclipse.org/293554)** | 973 bytes | [modeling] NPE on validation while changing active page Attachment 150713: Fix the NPE - Provide additionnal check |
| **294045 (https://bugs.eclipse.org/294045)** | 1888 bytes | [modeling] EmfFormEditor is not closed when the linked Resource is removed from the workspace Attachment 151176: Markers events should be filtered after ... |
| **296676 (https://bugs.eclipse.org/296676)** | 2458 bytes | [modeling] Need to expose methods for a better control on the creation of Child/Sibling elements Attachment 153574: Expose 4 methods as public visibility |
| **296678 (https://bugs.eclipse.org/296678)** | 4892 bytes | [modeling] Creation menu filters are not correctly updated when they are different between two pages Attachment 153575: Bug fix + necessary API changes |
| **296682 (https://bugs.eclipse.org/296682)** | 4827 bytes | [modeling] Add button using a DropDown menu Attachment 153576: New Action using a DropDown menu |
| **296709 (https://bugs.eclipse.org/296709)** | 5093 bytes | [modeling] Improve the DropDown button behavior Attachment 154094: Some more improvements ... |
| | | [modeling] Provide a way to define the ViewerComparator to use in the |

| | | |
|---|---|---|
| 298565 (https://bugs.eclipse.org/298565) | 3412 bytes | outline Attachment 155076: Possibility to define the ViewerComparator to be used in the outline TreeViewer |
| 298569 (https://bugs.eclipse.org/298569) | 3706 bytes | [modeling] Improve usability of the DropDown button - Control the tree selection Attachment 155082: Provide a way to control the tree selection to be passed before computation of the Child/Sibling actions |
| 300462 (https://bugs.eclipse.org/300462) | 12538 bytes | [modeling] [masterdetails] Remove button and remove toolbar action should be bound to the EmfActionBarContributor's Delete action Attachment 156930: Refactor the DELETION mechanism |
| 310585 (https://bugs.eclipse.org/310585) | 1835 bytes | [modeling] [validation] Fix a ClassCastException on bindings Attachment 166169: Fix the ClassCastException |
| 311007 (https://bugs.eclipse.org/311007) | 4670 bytes | [modeling] The TreeViewer selection is not correctly updated after a Deletion Attachment 166508: The element to remove is not always contained through a multi-valued reference. |
| 298610 (https://bugs.eclipse.org/298610) | 558 bytes | [modeling] Provide a default implementation for the ViewerFilter to be used in the EmfMasterDetailBlock Comment |
| Jakub Jurkiewicz (pl.ibm.com) | | |
| 241505 (https://bugs.eclipse.org/241505) | 7914 bytes | [New Library Plug-in wizard should allow to set a BREE Attachment 108352: Patch |
| 230258 (https://bugs.eclipse.org/230258) | 898 bytes | [product] Message on product export wizard suggests a problem that does not exist Attachment 116175: Patch |
| james Blackburn (gmail.com) | | |
| 230842 (https://bugs.eclipse.org/230842) | 980 bytes | [Help] new Toc(IToc ...) does not copy over the linkTo field Attachment 99230: Patch to setLinkTo when IToc is converted to Toc in TocManager |
| 265235 (https://bugs.eclipse.org/265235) | 1247 bytes | Project reconcileLinks always delete's linked resource if resource contains a variable Attachment 125960: Patch 1 |
| 307391 (https://bugs.eclipse.org/307391) | 5391 bytes | IllegalArgumentException Cannot yieldRule job that is YIELDING Attachment 163347: simplified test + patch |
| 307282 (https://bugs.eclipse.org/307282) | 5229 bytes | ILock#acquire(int) broken after interrupt() => OrderedLocks become lost Attachment 163179: test 2 |
| 306822 (https://bugs.eclipse.org/306822) | 4089 bytes | We need context for IncrementalProjectBuilder#getRule() Attachment 162771: patch 1 |
| 306824 (https://bugs.eclipse.org/306824) | 14889 bytes | Builders returning null scheduling rule can't work safely with other builders overriding #getRule() Attachment 165800: test 1 |
| 305529 (https://bugs.eclipse.org/305529) | 1163 bytes | [Markers] NPE in MarkerFieldEditor if MarkerFieldConfiguration scope is unset Attachment 161763: trivial patch |

4/18/2016

IP Log for eclipse.platform

| | | |
|---|---|---|
| 311863 (https://bugs.eclipse.org/311863) | 4914 bytes | OrderedLock: interrupting during acquire can lead to deadlock<br>Attachment 167800: test 4 |
| 310160 (https://bugs.eclipse.org/310160) | 973 bytes | tests DeltaVerifier shouldn't reset the verifier if there's no delta<br>Attachment 165802: patch 1 |
| 160728 (https://bugs.eclipse.org/160728) | 2201 bytes | Change resource modification stamp when resource is recreated<br>Attachment 168001: patch 2 |
| 306746 (https://bugs.eclipse.org/306746) | 10278 bytes | FULL_BUILD called during AUTO_BUILD on non AUTO_BUILD builders after CLEAN_BUILD<br>Attachment 175511: patch 2 |
| 306746 (https://bugs.eclipse.org/306746) | 7508 bytes | FULL_BUILD called during AUTO_BUILD on non AUTO_BUILD builders after CLEAN_BUILD<br>Attachment 180426: documentation 1 |
| 306746 (https://bugs.eclipse.org/306746) | 1926 bytes | FULL_BUILD called during AUTO_BUILD on non AUTO_BUILD builders after CLEAN_BUILD<br>Attachment 180418: alternative fix |
| 329142 (https://bugs.eclipse.org/329142) | 4190 bytes | BuildCommand #equals is wrong leading to loss of Builders with custom triggers<br>Attachment 182102: test + fix 1 |
| 294628 (https://bugs.eclipse.org/294628) | 38214 bytes | [PropertiesDialog] Properties Dialog : need support for showing properties on multiple selection<br>Attachment 182297: patch 7 |
| 294628 (https://bugs.eclipse.org/294628) | 4339 bytes | [PropertiesDialog] Properties Dialog : need support for showing properties on multiple selection<br>Attachment 182631: patch 7 fixup |
| 325489 (https://bugs.eclipse.org/325489) | 225312 bytes | Add platform support for Build Configurations for builders which support multiple project configurations<br>Attachment 183004: patch 8++ |
| 330194 (https://bugs.eclipse.org/330194) | 4690 bytes | NPE in nightly in internalGetReferencedBuildConfigs<br>Attachment 183142: fix v1 |
| 330194 (https://bugs.eclipse.org/330194) | 12155 bytes | NPE in nightly in internalGetReferencedBuildConfigs<br>Attachment 183197: patch 2 + test |
| 330197 (https://bugs.eclipse.org/330197) | 78193 bytes | [Build] Tidy up Build Configurations API<br>Attachment 183997: patch 1 |
| 330197 (https://bugs.eclipse.org/330197) | 41379 bytes | [Build] Tidy up Build Configurations API<br>Attachment 184026: patch 2 |
| 328045 (https://bugs.eclipse.org/328045) | 2966 bytes | IResource.getLocationURI(...) throws a ClassCastException<br>Attachment 182060: fix + test 1 |
| 329338 (https://bugs.eclipse.org/329338) | 23520 bytes | [Build] Add context on why a project builder is being run<br>Attachment 184052: Syzmon's patch + remove BuildManager#setBuildOrder |
| 329338 (https://bugs.eclipse.org/329338) | 21094 bytes | [Build] Add context on why a project builder is being run<br>Attachment 184102: tests patch 5 |
| 333660 (https://bugs.eclipse.org/333660) | 1170 bytes | [Implementation] FileStoreTextFileBuffer eats IOException on external file save |

4/18/2016                                                IP Log for eclipse.platform

| | | Attachment 186252: further fix |
|---|---|---|
| 332728 (https://bugs.eclipse.org/332728) | 2704 bytes | [Net] UnixProxyProvider execs a process to discover whether env contains 'proxy' on each socket connect<br>Attachment 186485: patch 4 |
| Jamie Liu (us.ibm.com) | | |
| 172692 (https://bugs.eclipse.org/172692) | (4634) bytes | [About] About dialog text - Add capability to read system properties<br>Attachment 105524: patch in which message formatting is done only once |
| 302184 (https://bugs.eclipse.org/302184) | (993) bytes | [About] About dialog text - needs to not cache system property values<br>Attachment 158508: patch for caching issue |
| Jan-Ove Weichel (vogella.com) | | |
| 93e656 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=93e65658a28a90b284634c2b26cdb8a6372006b0) | 7 lines | Bug 477658 (https://bugs.eclipse.org/477658) - Use multi-catch in FeatureExportOperation line 189 and log |
| Jan-Ove Weichel (gmail.com) | | |
| 241240 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=2412406f144e7a2818c8d47111748948161f1ef1) | 5 lines | Bug 473534 (https://bugs.eclipse.org/473534) - [Target Platform] - Improve label for Reset button in |
| Jay Arthanareeswaran (in.ibm.com) | | |
| 4f0399 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=4f0399d7b0da580e022c5640193fba37e75d348a) | (8 lines) | Correcting documentation of default compiler compliance levels. |
| 547d1b (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=547d1bb0bd4d6d9f7bc318dc69578104c05324ef) | 14 lines | HEAD - Contribution for I20111018-0800 |
| 879326 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=879326bdfdc6c0aa940a87a9a077bf6895362f0e) | 16 lines | Documentation for new codegen option - Generating Method Parameters |
| a80904 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=a8090457ed202cc041447ad7e36938efc1fff13e) | 16 lines | HEAD - Fixed Bug 364820 (https://bugs.eclipse.org/364820): Fixed broken links for |
| ae966f (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=ae966f538cb6139a76ea7789542a48a7d60153b9) | 5 lines | Batch compiler documentation for new codegen option - Generating Method |
| bd3799 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=bd3799a3dab4c0b3668799478be6f3a2e32ded2f) | 5 lines | Bug 462147 (https://bugs.eclipse.org/462147) - Documenting genericsignature |
| c46c14 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=c46c1479d4a0e30dff cb7507d200c8216c150b48) | 60 lines | Adding new JDT Core Options and VERSION_1_8 to documentation |
| 246832 (https://bugs.eclipse.org/246832) | (5089) bytes | [1.5][assist] Camel case completion not working with statically imported methods.<br>Attachment 132185: Latest patch |
| 267833 (https://bugs.eclipse.org/267833) | (15963) bytes | [javadoc] Standard block/inline tags should be warned when used in the wrong context (inline/block)<br>Attachment 133106: Latest patch |
| 84720 (https://bugs.eclipse.org/84720) | 7270 bytes | [1.5][assist] proposal ranking by return value should consider auto(un)boxing<br>Attachment 133082: Latest patch |
| 255752 (https://bugs.eclipse.org/255752) | (5475) bytes | [javadoc][assist] Inappropriate completion proposals for javadoc at compilation unit level)<br>Attachment 135328: Latest patch |
| 273991 (https://bugs.eclipse.org/273991) | (4529) | [assist] Wrong relevance for some proposals which are not compatible with the expected type |

IP Log for eclipse.platform

| | bytes | Attachment 135757: Updated patch |
|---|---|---|
| 271296 (https://bugs.eclipse.org/271296) | 46953 bytes | [assist] void typed proposal may not be appropriate in many contexts) Attachment 140340: Updated Patch |
| 274466 (https://bugs.eclipse.org/274466) | 3982 bytes | [assist] Assert expressions should be proposed with high relevance) Attachment 135737: Updated Patch |
| 276373 (https://bugs.eclipse.org/276373) | 5992 bytes | incorrect resource comparison with IJavaProject.isOnClasspath(IResource)) Attachment 139945: Patch with updated tests |
| 280497 (https://bugs.eclipse.org/280497) | 2810 bytes | Incorrect null result for IJavaProject.getClasspathEntryFor(IPath) Attachment 140930: Patch with tests |
| 133911 (https://bugs.eclipse.org/133911) | 5004 bytes | type.move() returns unclear exception invalid destination Attachment 142347: Updated patch |
| 281609 (https://bugs.eclipse.org/281609) | 12534 bytes | [javadoc] Javadoc: invalid reference warning for @link to Java package) Attachment 144949: Updated patch for HEAD |
| 281609 (https://bugs.eclipse.org/281609) | 12546 bytes | [javadoc] Javadoc: invalid reference warning for @link to Java package) Attachment 144950: Updated patch for 3.5.1 |
| 286918 (https://bugs.eclipse.org/286918) | 10129 bytes | [javadoc] Compiler should warn when @see and @link tag references in package-info.java don't have fully qualified names) Attachment 145077: Proposed Patch |
| 248661 (https://bugs.eclipse.org/248661) | 5559 bytes | Axis2: Missing required libraries in Axis 2 WS Client Projects) Attachment 144798: Updated patch |
| 283539 (https://bugs.eclipse.org/283539) | 9795 bytes | NamingConventions.suggestVariableNames doesn't work if name contains '_') Attachment 147076: Proposed Patch |
| 241549 (https://bugs.eclipse.org/241549) | 3844 bytes | [spec] IType#getFields/Initializers/Methods() should define order from class file) Attachment 149490: Proposed Patch |
| 194358 (https://bugs.eclipse.org/194358) | 2654 bytes | [import rewrite] Organize Imports produces wrong order of imports) Attachment 149218: Patch for perf 35x) |
| 252379 (https://bugs.eclipse.org/252379) | 6362 bytes | Organize imports deletes needed static import.) Attachment 155715: Updated patch with regression test) |
| Jeremie Bresson (bsiag.com) | | |
| 70e775 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=70e775b9e23132bb9ef9be65ecb2dfbff7353e9f) | 9 lines | Bug 75981 (https://bugs.eclipse.org/75981): [templates][preferences] Allow to specify format of date variable in templates |
| Jesper Moller (selskabet.org) | | |
| 254677 (https://bugs.eclipse.org/254677) | 33179 bytes | [patch] Add step filtering of bean-style getters and setters Attachment 171695: Updated patch simple setter/getter filtering |
| 341232 (https://bugs.eclipse.org/341232) | 8635 bytes | Eclipse is not able to set the simplest of conditional breakpoints and reports that the condition has compilation errors when it doesn't Attachment 227576: Fix which solves the problem as shown in  Bug.java |
| 341232 (https://bugs.eclipse.org/341232) | 6131 bytes | Eclipse is not able to set the simplest of conditional breakpoints and reports that the condition has compilation errors when it doesn't Attachment 227639: Test case |
| Jesse Weinstein (clinicomp.com) | | |
| 1cb12e (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit? | 459 | Bug 417045 (https://bugs.eclipse.org/417045) - Add identifier-type to |

4/18/2016              IP Log for eclipse.platform

| id=1cb12e0a9b8856c79e0d5db160b540345db3edd7) | lines | extension point schemas |
|---|---|---|
| Jigar Joshi (gmail.com) | | |
| 250107 (https://bugs.eclipse.org/250107) | 51 bytes | Build order incorrect when project is deleted Comment |
| Jim Perry (us.ibm.com) | | |
| 237098 (https://bugs.eclipse.org/237098) | (2771) bytes | [Help] Adding Remote Help Content not available in Help WAR/Infocenters Attachment 122599: Patch for org.eclipse.help.webapp |
| 237098 (https://bugs.eclipse.org/237098) | (1535) bytes | [Help] Adding Remote Help Content not available in Help WAR/Infocenters Attachment 122598: Patch for org.eclipse.help.base |
| 281145 (https://bugs.eclipse.org/281145) | (5868) bytes | [CheatSheet] Simple mechanism to publish internal resources of cheatsheet plugin via http urls Attachment 148828: Patch for org.eclipse.ui.browser |
| 280354 (https://bugs.eclipse.org/280354) | (48014) bytes | [Help] Action for doc plugins that reside locally and remotely Attachment 153388: Patch for remote ordering |
| 227252 (https://bugs.eclipse.org/227252) | (74275) bytes | [Help] Enhancement: Remote Assistance: Add HTTPS support Attachment 158235: Patch for HTTPS support including doc patch, 2010 copyrights, support for no protocol specified |
| 303371 (https://bugs.eclipse.org/303371) | (1116) bytes | Protocol comes through as space character instead of HTTP when protocol preference is space) Attachment 159620: Patch for this space character issue |
| 305743 (https://bugs.eclipse.org/305743) | (1219) bytes | [Help] Add back the old constructor to RemoteIC Attachment 162112: Patch for adding the old constructor |
| 305711 (https://bugs.eclipse.org/305711) | (2989) bytes | [Help] Content preference page needs UI polish Attachment 162300: Patch fixing gray sliver on the preference page |
| 311404 (https://bugs.eclipse.org/311404) | (1376) bytes | Remote help priority checks for null InputStream to determine if Doc is on remote infocenter even though InputStream for Topic Not Found page is returned) Attachment 167026: Patch for Checking if rtopic path when page is not found |
| 312662 (https://bugs.eclipse.org/312662) | (774) bytes | [Help] TVT36:TCT239: CHS: Duplicate Mnemonic Attachment 168555: Patch with C used as the Mnemonic key |
| 328643 (https://bugs.eclipse.org/328643) | (829) bytes | Constructor for org.eclipse.help.base.remote.RemoteIC has incorrect variable assignment Attachment 181675: Patch with fix for this.protocol |
| 329280 (https://bugs.eclipse.org/329280) | (3423) bytes | [Help] Remote Help HTTPS support is setting java.protocol.handler.pkgs=javax.net.ssl Attachment 183329: Patch with the System.setProperty() line removed |
| Johann Draschwandtner (windriver.com) | | |
| 300988 (https://bugs.eclipse.org/300988) | 9546 bytes | [api] The StringVariableSelectionDialog for core.variables should support filtering Attachment 160922: revised patch |
| 304752 (https://bugs.eclipse.org/304752) | 6070 bytes | Improve UI for String variable selection dialog filters Attachment 165546: patch |

4/18/2016 IP Log for eclipse.platform

| | | |
|---|---|---|
| Johannes Utzig (jutzig.de) | | |
| **155828 (https://bugs.eclipse.org/155828)** | 31949 bytes | [JUnit] Update test suite wizard for JUnit 4: @RunWith(Suite.class)... ~~Attachment 165999: support for junit 4 test suites~~ |
| John Arthorne (gmail.com) | | |
| **250219 (https://bugs.eclipse.org/250219)** | 3354 bytes | Fixes for changed p2 provisional API Attachment 114629: fix |
| John Cortell (freescale.com) | | |
| **292465 (https://bugs.eclipse.org/292465)** | 1159 bytes | Terminate and Remove action was broken by 284363 Attachment 149687: fix |
| **292480 (https://bugs.eclipse.org/292480)** | 8479 bytes | Terminate and Relaunch does not properly support custom models Attachment 149769: new patch |
| **289409 (https://bugs.eclipse.org/289409)** | 3183 bytes | [Viewers] ILazyTreePathContentProvider documentation request Attachment 149484: Proposed javadoc enhancement |
| **263535 (https://bugs.eclipse.org/263535)** | 1667 bytes | resolution of ${eclipse_home} inconsistent with other vars like ${workspace_loc} Attachment 124604: possible fix |
| **292301 (https://bugs.eclipse.org/292301)** | 3628 bytes | Incorrect @see tags in LabelUpdate and Request Attachment 149567: fix |
| **294525 (https://bugs.eclipse.org/294525)** | 1126 bytes | javadoc bundled in plugin not handled properly; exception occurs Attachment 151618: fix |
| John J. Barton (johnjbarton.com) | | |
| **248516 (https://bugs.eclipse.org/248516)** | 2793 bytes | [Browser] Update Window > Pref > General >Web Browsers UI Attachment 119848: patch to BrowserDescriptorDialog allowing long parameter lists and setting inital size based on incoming text |
| Jordi Boehme Lopez (eclipsesource.com) | | |
| **199022 (https://bugs.eclipse.org/199022)** | 3544 bytes | Updatemanager Digest generates invalid xml Attachment 75504: Patch against org.eclipse.update.core |
| Julian Enoch (gmail.com) | | |
| **46be29 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=46be2993f9d21dbfcfb7661cd0d3a2382a6c6d23)** | 11 lines | **Bug 470390 (https://bugs.eclipse.org/470390)** - Fix paths in Ant  Additional Tasks & Support |
| **4b9079 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=4b9079a1039d434095d1de51c8e2dee8b9bdbe6c)** | 11 lines | **Bug 470390 (https://bugs.eclipse.org/470390)** - Fix paths in Ant  Additional Tasks & Support |
| Julien Desgats (sierrawireless.com) | | |
| **203950 (https://bugs.eclipse.org/203950)** | 2492 bytes | [Viewers] TreeViewer and ViewFilter do not handle expand '+' correctly Attachment 198346: Correct AbstractTreeViewer.isExpandable to use filters, if any |
| Justin Kong (ca.ibm.com) | | |
| **316316 (https://bugs.eclipse.org/316316)** | 3272 bytes | [memory] Pin Memory Monitor action not working Attachment 171855: Proposed Fix |
| Kai Schlamp (gmx.de) | | |
| **271148 (https://bugs.eclipse.org/271148)** | 3755 bytes | [DataBinding] UpdateStrategy Policies not working as expected Attachment 131070: Fix |

## Kaloyan Raev (sap.com)

| | | |
|---|---|---|
| 0e38b7 (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=0e38b72554253ead0facc9a4223a04909a84a0) | 6 lines | Bug 376257 (https://bugs.eclipse.org/376257) - Corrupted features should not prevent export of plug-ins |
| 2b9e2a (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=2b9e2a5c67325bc20ec1de90c56b434e86d88d1f) | 6 lines | Bug 376257 (https://bugs.eclipse.org/376257) - Corrupted features should not prevent export of plug-ins |

## Kaloyan Raev (zend.com)

| | | |
|---|---|---|
| bea3ea (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=bea3eabd741a9b50b2b0506ab501a451acbc3b14) | 45 lines | Bug 471433 (https://bugs.eclipse.org/471433) - Dark theme is not applied for Ant editor and console output |
| fd3997 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=fd39976daab969124eac2b921bbb4c7047eec28c) | 45 lines | Bug 471433 (https://bugs.eclipse.org/471433) - Dark theme is not applied for Ant editor and console output |
| 323246 (https://bugs.eclipse.org/323246) | 967 bytes | IBundleProjectService.setBundleRoot() does not accept null argument Attachment 177089: patch |

## Karl Halsted (ca.ibm.com)

| | | |
|---|---|---|
| 250502 (https://bugs.eclipse.org/250502) | 2611 bytes | [Tables of (default) accessibility keyboard shortcuts Attachment 135441: Proposed patch for updates to keybindings topic |

## Keerthi Vasan (yahoo.com)

| | | |
|---|---|---|
| 205251 (https://bugs.eclipse.org/205251) | 5666 bytes | CVS username disallows full kerberos names Attachment 207340: Patch for CVS user name to allow full kerberos names |

## Kelly Campbell (google.com)

| | | |
|---|---|---|
| 285607 (https://bugs.eclipse.org/285607) | 1424 bytes | [performance] expensive inner loop in JavaSourceLookupUtil Attachment 143410: Simple patch to fix the unneccessary expensive inner loop operation. |

## Kenneth Olson (pegasystems.com)

| | | |
|---|---|---|
| 188796 (https://bugs.eclipse.org/188796) | 7941 bytes | [jsr199] Using JSR199 to extend ECJ Attachment 247682: Sample implementation |

## Ketan Padegaonkar (gmail.com)

| | | |
|---|---|---|
| 233682 (https://bugs.eclipse.org/233682) | 3161 bytes | open extension point by double clicking in the manifest editor Attachment 108305: Patch |
| 241912 (https://bugs.eclipse.org/241912) | 4818 bytes | [spy] Spy does not show pages in a FormEditor Attachment 114725: the patch necessary to add the support to identify parts in an form editor |
| 250340 (https://bugs.eclipse.org/250340) | 3596 bytes | [API] Create template method in JUnitLaunchConfigurationDelegate Attachment 114715: the said patch |
| 89044 (https://bugs.eclipse.org/89044) | 11548 bytes | PDE Junit Test should be able to run in non-UI thread Attachment 121746: a patch for the UI to contain a checkbox and the launch configuration delegate to understand non-ui thread applications |

## Kevin Tapperson (us.ibm.com)

| | | |
|---|---|---|
| 335602 (https://bugs.eclipse.org/335602) | 1014 bytes | [search] Java indexing thread can index data outside of workspace Attachment 187761: patch changing removeLastSegments call to only strip the last segment |

## Kim Horne (pookzilla.net)

| | | |
|---|---|---|
| 240345 (https://bugs.eclipse.org/240345) | 6023 | Cannot self host products defined by IProductProviders |

4/18/2016

IP Log for eclipse.platform

| | bytes | Attachment 112922: Patch against PDE UI |
|---|---|---|
| Kim Moir (ca.ibm.com) | | |
| 117dc2 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=117dc2bdd3e9b64415f61190f46c207dd193b903) | 4 lines | Bug 369100 (https://bugs.eclipse.org/369100) - Ant plug-in is missing bin folder and ant scripts (ant, |
| 1bfb9b (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=1bfb9b0a95fc90e6baa8967a543c37ecdb965c8e) | 20 lines | Bug 365354 (https://bugs.eclipse.org/365354) - Adopt new orbit and Jetty builds |
| 29651d (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=29651db4ec92ecac3ee62e82e96a96c66805176d) | 2 lines | Bug 364980 (https://bugs.eclipse.org/364980) - org.eclipse.platform.doc.user ships different binary |
| 453240 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=45324097daeb6c89f40c2a274c8d84c7a246c32a) | 4 lines | Bug 363917 (https://bugs.eclipse.org/363917) - Javadoc not generated in I20111115 |
| 47a464 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=47a46450bed08d3d098b9b9a0309d36640b792be) | 15 lines | Bug 362724 (https://bugs.eclipse.org/362724) - Build Equinox against Servlet 3.0 |
| 482c60 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=482c60a72242030b143bc7943895a3e237f623af) | 14 lines | Bug 367794 (https://bugs.eclipse.org/367794) - Update to ECF 3.5.4 |
| 53ad91 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=53ad91ebe088d1d3b9e37f5c9635c27eb216cb81) | 2 lines | Bug 344469 (https://bugs.eclipse.org/344469) - Use a newer version of Jsch |
| 625e2b (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=625e2b0d2b6c012b2992a1a561311be131951437) | 4 lines | Bug 368174 (https://bugs.eclipse.org/368174) - Consume new Orbit build to pick up new Ant |
| 6e5a72 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=6e5a7237d7ef3bf4f7a65742e1495531aa518ed2) | 4 lines | Bug 362724 (https://bugs.eclipse.org/362724) - Build Equinox against Servlet 3.0 |
| 73ef08 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=73ef08da7cb78082a58b2fe8ffc002d4b6b14ebf) | 4 lines | Bug 370357 (https://bugs.eclipse.org/370357) - Add Ant 1.8.3 to build |
| 74d309 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=74d309ef91abe2f05eada0e3fd42e416deb589f0) | 10 lines | Bug 360157 (https://bugs.eclipse.org/360157) - migrate org.eclipse.releng and doc bundles to |
| 84410b (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=84410b1defff139b172421be46f163eb5b2b8acd) | 2 lines | Bug 344469 (https://bugs.eclipse.org/344469) - Use a newer version of Jsch |
| de900c (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=de900cbdb405b1aef7097c974331ff8de1537052) | 14 lines | Bug 372244 (https://bugs.eclipse.org/372244) - Need to update to latest Jetty 8.1.1 for Juno M6 |
| dfab71 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=dfab71beae5d987e60d60a03eb16a96b9a6806d4) | 14 lines | Bug 368360 (https://bugs.eclipse.org/368360) - Need to update to latest Jetty 8.1 RC for M5 |
| f96304 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=f96304db6244a9edb2d412ba32013d00520c2870) | 12 lines | Bug 360157 (https://bugs.eclipse.org/360157) - migrate org.eclipse.releng and doc bundles to |
| Kirill A. Balod (borland.com) | | |
| 315762 (https://bugs.eclipse.org/315762) | 1038 bytes | bundles with compile errors never published even through p2.publishonerror is set to  true<br>Attachment 171099: patch |
| Konstantin Komissarchik (oracle.com) | | |
| 242583 (https://bugs.eclipse.org/242583) | 989 bytes | [About] Feature info text area in about dialog does not wrap text<br>Attachment 108756: Patch |
| 316997 (https://bugs.eclipse.org/316997) | 829 bytes | [Forms] FormText: IllegalArgumentException when copying empty selection - Fix in Eclipse 3.6.1<br>Attachment 172016: Patch |
| | 3019 | [build path] editing user library properties drops classpath entry attributes |

IP Log for eclipse.platform

| | | |
|---|---|---|
| **311603 (https://bugs.eclipse.org/311603)** | bytes | Attachment 181441: Patch v1 |
| Kris De Volder (gopivotal.com) | | |
| **312204 (https://bugs.eclipse.org/312204)** | 1928 bytes | [api][JUnit] Allow changing the default superclass in NewTestCaseWizardPageOne<br>Attachment 167740: Updated patch, better comments / JavaDoc |
| Kristian Duske (gmail.com) | | |
| **223390 (https://bugs.eclipse.org/223390)** | 1426 bytes | flat and border button in swt do not work<br>Attachment 98410: Enables SWT.FLAT for Cocoa Buttons. |
| Krzysztof Daniel (redhat.com) | | |
| **240057 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=240057be1c7211e37246398107ef1f641d7e949a)** | 1 lines | **Bug 383072 (https://bugs.eclipse.org/383072)** - problem with parents |
| **3ded9b (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=3ded9be574dce73164a04cde2751e431c3280266)** | 1 lines | **Bug 383072 (https://bugs.eclipse.org/383072)** - problem with parents |
| **420f7a (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=420f7ade71ae868787de027dfc12127094ec5a4b)** | 1 lines | **Bug 383072 (https://bugs.eclipse.org/383072)** - problem with parents |
| **7c9472 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=7c94729ac1e9053b9e0d752659380c06c44de009)** | 76 lines | **Bug 322352 (https://bugs.eclipse.org/322352)**: Feature selection dialog should list features containing |
| **848b4a (http://git.eclipse.org/c/jdt/eclipse.jdt.git/commit?id=848b4acdcb63e049b1703105c6f6314abe5a140e)** | 1 lines | **Bug 383072 (https://bugs.eclipse.org/383072)** - problem with parents |
| **a1ab31 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=a1ab31bcf49000fcb88456f9d16b5a32c88940ba)** | 37 lines | **Bug 385410 (https://bugs.eclipse.org/385410)** - Build documentation using tycho - Part 1 org.eclipse.platform.doc.user |
| **a7e4de (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=a7e4de553359935c24e5429f8b14db62efc5ef8f)** | 1 lines | **Bug 383072 (https://bugs.eclipse.org/383072)** - problem with parents |
| **acc922 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=acc922955f615e5d26d5d592b8827be129bed2ec)** | 1 lines | **Bug 383072 (https://bugs.eclipse.org/383072)** - problem with parents |
| **c37379 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=c373794a2493dc2959cd762208e2b01be2267dea)** | 37 lines | **Bug 385410 (https://bugs.eclipse.org/385410)** - Build documentation using tycho - Part 1 org.eclipse.platform.doc.user |
| **c4e783 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=c4e783a63baac88955a30c8a520ac467a07453ec)** | 4 lines | **Bug 415222 (https://bugs.eclipse.org/415222)** - Rename Feature Selection dialog search field and add F1 |
| **e290dc (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=e290dc8c59b4cf5d975766922cd4e3d603af9e20)** | 6 lines | Don't use -XX:-UseLoopPredicate |
| **e2bd6a (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=e2bd6ad7afc3f3d1337f942394a26f9be6d81ec9)** | 4 lines | **Bug 407274 (https://bugs.eclipse.org/407274)** - httpclient referenced in org.eclipse.platform.doc.isv |
| **ef76d3 (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=ef76d35c763a6455f486aaa2e3b2f74c69b33841)** | 1 lines | **Bug 383072 (https://bugs.eclipse.org/383072)** - problem with parents |
| **f0cc49 (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=f0cc49f3ae30aa1a7a6d6ae87b02356484cf2665)** | 1 lines | **Bug 383072 (https://bugs.eclipse.org/383072)** - problem with parents |
| **f9e0d0 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=f9e0d0f115de7b8654bdbcb7c5b2d04199cfb223)** | 3 lines | **Bug 415222 (https://bugs.eclipse.org/415222)** - Rename Feature Selection dialog search field and add F1 |
| **fd1071 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=fd1071024bca78b66c6b4fec24e58c2854a19620)** | 1 lines | **Bug 383072 (https://bugs.eclipse.org/383072)** - problem with parents |
| Krzysztof Daniel (gmail.com) | | |

4/18/2016                                                    IP Log for eclipse.platform

| | | |
|---|---|---|
| 251193 (https://bugs.eclipse.org/251193) | 1351 bytes | closing the WorkbenchWindow causes the RectangleAnimation to fail<br>Attachment 115372: Updated fix |
| 235354 (https://bugs.eclipse.org/235354) | 3597 bytes | [ErrorHandling] [StatusHandling]<br>WorkbenchStatusDialogManager#setStatusListLabelProvider() does not work<br>Attachment 107733: Slightly modified fix |
| 230349 (https://bugs.eclipse.org/230349) | 14626 bytes | [StatusHandling] Status label provider should not be disposed when its modality is switched<br>Attachment 114920: Fix with improved test |
| 243148 (https://bugs.eclipse.org/243148) | 13853 bytes | [StatusHandling][TestTool] Testtool should allow for setting message and title of the reported status<br>Attachment 109148: Patch |
| 247933 (https://bugs.eclipse.org/247933) | 2558 bytes | [StatusHandling] During the modality switch the state of details/support is not preserved correctly<br>Attachment 113045: Fix |
| 249272 (https://bugs.eclipse.org/249272) | 1489 bytes | [StatusHandling] Clipboard in WSDM is never used<br>Attachment 113961: Fix |
| 200325 (https://bugs.eclipse.org/200325) | 986 bytes | [flex-hierarchy] AIOB exception while using viewer with filters<br>Attachment 203992: Potential patch |
| 200325 (https://bugs.eclipse.org/200325) | 1246 bytes | [flex-hierarchy] AIOB exception while using viewer with filters<br>Attachment 204068: A regression test |
| 388120 (https://bugs.eclipse.org/388120) | 614 bytes | Compilation errors while building debug on Fedora with OpenJdK 7<br>Attachment 220342: Patch proposition |
| 260402 (https://bugs.eclipse.org/260402) | 1633 bytes | Conflicts during JRE's import are not solved correctly.<br>Attachment 121960: Fix |
| 265293 (https://bugs.eclipse.org/265293) | 43363 bytes | Export breaks due to missing org.eclipse.equinox.launcher.nl1<br>Attachment 126262: Fix proposition |
| 339857 (https://bugs.eclipse.org/339857) | 3149 bytes | It is possible to import package from fragment, but classes are invisible<br>Attachment 192251: Patch with altered comments |
| Krzysztof Kazmierczyk (pl.ibm.com) | | |
| 311011 (https://bugs.eclipse.org/311011) | 6416 bytes | Cannot compare word documents<br>Attachment 177317: patch with hints from comment 34 |
| 321000 (https://bugs.eclipse.org/321000) | 1255 bytes | Comparing word documents does not kill WINWORD processes<br>Attachment 177390: patch |
| 326685 (https://bugs.eclipse.org/326685) | 1843 bytes | Canceling compare does not work or takes way too long<br>Attachment 180229: patch |
| Lars Millberg (saabgroup.com) | | |
| 255200 (https://bugs.eclipse.org/255200) | 7603 bytes | [Project Sets] Missing  Merge All  in  Import Project Set<br>Attachment 117896: Patch v2 |
| Lars Vogel (gmail.com) | | |
| 00a76d (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=00a76d50edae3ec39ea9889c7540e3e17a65e556) | 3 lines | **Bug 421313 (https://bugs.eclipse.org/421313)** - Line number should be activated by default |
| 09c1db (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=09c1dbe0716e9b30234c5e2b69f742b266302a48) | 128 lines | **Bug 376057 (https://bugs.eclipse.org/376057)** - Wildcard support for adding feature in product configuration editor |

4/18/2016 IP Log for eclipse.platform

| | | |
|---|---|---|
| 0dd653 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=0dd653351d25e3973ca07112d8a36cf1a0439f47) | 15 lines | **Bug 414172 (https://bugs.eclipse.org/414172)** - compile failure in N20130731-2000 |
| 386848 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=3868486a6b724c4a3e9eb8db71e554347101495b) | 69 lines | **Bug 427995 (https://bugs.eclipse.org/427995)** - Minor clean-up in ManifestContentAssistProcessor |
| 3dac7f (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=3dac7f9625fc21cf30d0510044c6b8936fbcfcba) | 17 lines | **Bug 420238 (https://bugs.eclipse.org/420238)** - [CSS] Reduce whitespace usage in Eclipse |
| 4dd9f1 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=4dd9f10d613080ef33bd09a029749b3bce52a67f) | 40 lines | **Bug 428065 (https://bugs.eclipse.org/428065)** - Minor clean-up in QuickFixProcessor |
| 4ff827 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=4ff8270cbfded1b28cc4665600ecec1f3fe789e2) | 7 lines | **Bug 431178 (https://bugs.eclipse.org/431178)** - Remove ICompatibleWorkbenchPage and |
| 53770b (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=53770b8a7d3b87933e6f7d0913fe2d2e18d7982b) | 10 lines | **Bug 427991 (https://bugs.eclipse.org/427991)** - Update org.eclipse.pde.ui to Java 1.6 |
| 69a999 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=69a9990f03510e03069efca98cd418811103f123) | 22 lines | **Bug 431981 (https://bugs.eclipse.org/431981)** - Mark org.eclipse.jface.util.ListenerList for deletion |
| 6b3cfc (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=6b3cfc7c9995c840fa60928626e172a35597e40d) | 98 lines | **Bug 421025 (https://bugs.eclipse.org/421025)** - Copyright headers for CSS style sheets |
| 913f6d (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=913f6d9f7ccc6a209b8451dc8a78e6ef8a3e5b88) | 115 lines | **Bug 421298 (https://bugs.eclipse.org/421298)** - eclipse.platform remove retired project folder |
| 96f145 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=96f145e9231092a862c7cc90ef243ebd51868a3d) | 8 lines | **Bug 426100 (https://bugs.eclipse.org/426100)** - Change org.eclipse.pde.ui extension point examples to use |
| 99f2f0 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=99f2f0b57c42985949e139c6cf30e53f6170584b) | 53 lines | **Bug 424113 (https://bugs.eclipse.org/424113)** - Add 256x256 branding icon support to product editor |
| 9cfbe9 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=9cfbe9deb857aa2f0f1fc0b88c1b2b44c5fc167a) | 7 lines | **Bug 420836 (https://bugs.eclipse.org/420836)** - [CSS] Migrate CSS themes from eclipse.platform repo to |
| a48e16 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=a48e16576f77daa158166d9dc11487fd41de26d1) | 13 lines | **Bug 430638 (https://bugs.eclipse.org/430638)** - [CSS] Remove deprecated extension points |
| a8b669 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=a8b669c8d0ae2761def200851e67f66686b18dc3) | 96 lines | **Bug 426306 (https://bugs.eclipse.org/426306)** - Update org.eclipse.ant.ui to use png instead of gifs |
| aa217c (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=aa217cb4e8a4a87b49f6ceab7f3f0fead0801dec) | 698 lines | **Bug 420836 (https://bugs.eclipse.org/420836)** - [CSS] Migrate CSS themes from eclipse.platform repo to |
| abc87e (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=abc87e4bb2ce05fd705e9889921ed8dfea7039aa) | 10 lines | **Bug 434615 (https://bugs.eclipse.org/434615)** - Mark org.eclipse.ui.views.tasklist.TaskList for deletion |
| b440cc (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=b440cc04d412d83f31d9462927a16959af6e0045) | 10 lines | **Bug 434575 (https://bugs.eclipse.org/434575)** - [JFace] Mark TableTreeViewer for deletion |
| c3c4bf (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=c3c4bfc90b2bedfbf0c70e69996ed43d2a2a1322) | 28 lines | **Bug 435445 (https://bugs.eclipse.org/435445)** - Create initial Luna (4.4) What's New documents |
| c61f9a (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=c61f9ab80a8154f39c4132065ca5db0486250155) | 59 lines | **Bug 371785 (https://bugs.eclipse.org/371785)** - Remove  Default  theme because it is broken (and redundant |
| cec2db (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=cec2db4b940a71615083c1ce7a8f009a68ca4c04) | 19 lines | **Bug 424111 (https://bugs.eclipse.org/424111)** - OpenLogDialog readFile does not close BufferedReader |
| df5cf9 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=df5cf92b730772c5ca45868d2477050c11cbb8f2) | 6 lines | **Bug 420835 (https://bugs.eclipse.org/420835)** - DnDAddon - Replace Green with a nicer color |
| Lars Vogel (vogella.com) | | |

| | | |
|---|---|---|
| 269618 (https://bugs.eclipse.org/269618) | 1090 bytes | Automatic wildcard support in MANIFEST.MF editor for dependencies Attachment 130769: PluginSearchItemsFilter |
| 265231 (https://bugs.eclipse.org/265231) | 3377 bytes | [templates] Update  RCP application with a view  with commands Attachment 126228: patchViewRCPTemplate.txt |
| 265231 (https://bugs.eclipse.org/265231) | 1563 bytes | [templates] Update  RCP application with a view  with commands Attachment 126229: patchApplicationActionBarAdvisor.txt |
| 284704 (https://bugs.eclipse.org/284704) | 1103 bytes | Default Launch Configuration should include -consoleLog Attachment 152670: Patch for consoleLog |
| 295145 (https://bugs.eclipse.org/295145) | 897 bytes | Eclipse RCP with a view template Attachment 152218: RCP with a view update |
| 297667 (https://bugs.eclipse.org/297667) | 1050 bytes | [PDE Templates] Unnecesarry imports Attachment 154367: Remove unnecessary imports |
| 376057 (https://bugs.eclipse.org/376057) | 5174 bytes | Wildcard support for adding feature in product configuration editor Attachment 219860: Patch |
| Lars Vogel (vogella.com) | | |
| 00cb37 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=00cb37f4795695c5b06901d17fccf4cf8b718451) | 1 lines | Bug 440136 (https://bugs.eclipse.org/440136) - Delete org.eclipse.ui.presentations from the |
| 0268d7 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=0268d7fc6bf9f1d7223cf096aeab58f2251f4001) | 38 lines | Bug 446418 (https://bugs.eclipse.org/446418) - Update org.eclipse.pde.ui.templates to Java 1.6 |
| 209646 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=20964644b41245b8d207de8c61cbe91874f9bb4b) | 5 lines | Bug 443771 (https://bugs.eclipse.org/443771) - Remove org.eclipse.ui.presentationFactories from |
| 22addb (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=22addbea5db591a905b4a4638c80f500a85f9726) | 5 lines | Bug 458995 (https://bugs.eclipse.org/458995) - [api tooling] API parse error of MANIFEST.MF without naming |
| 258358 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=2583581172ecbeb9a2bff3efbb60a20ef8c691ea) | 8 lines | Bug 463271 (https://bugs.eclipse.org/463271) - Highlight which API (3.x or 4) is used in the PDE templates |
| 3f5cb6 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=3f5cb631e6e6d5c55b600c79312408661db596b6) | 5 lines | Bug 461877 (https://bugs.eclipse.org/461877) - Remove empty folder selection for templates_3.6 |
| 4e8f9e (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=4e8f9ed9f9b1a644675c76615022c509cbc65528) | 259 lines | Bug 457931 (https://bugs.eclipse.org/457931) - Remove  Hello, world template for deprecated Action Set |
| 5863ca (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=5863cadd7b89e7ed13fd42e95f18e708962d82a5) | 27 lines | Bug 446427 (https://bugs.eclipse.org/446427) - [template] Use good practice in PDE template  RCP with a |
| 7190e4 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=7190e4a854d543f301f51e616476800f003c7cfe) | 347 lines | Bug 446418 (https://bugs.eclipse.org/446418) - Update org.eclipse.pde.ui.templates to Java 1.6 |
| a4912f (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=a4912f93badb2bc7733dfec0ca83311ced46aa99) | 2 lines | Bug 440136 (https://bugs.eclipse.org/440136) - Delete org.eclipse.ui.presentations from the |
| a94776 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=a9477647d360eac5347891b761450f13d4abd693) | 499 lines | Bug 433714 (https://bugs.eclipse.org/433714) - [Graphics] Replace pde.ui icons in PDE with png files |
| aa2d21 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=aa2d216f769a0b5ded608f14ac69c3ff7c6efc04) | 8 lines | Bug 465774 (https://bugs.eclipse.org/465774) - [Graphics] Update Javadoc in pde.ui from gif to png |
| bddd25 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=bddd25a0ff2903c4edfdec84f7c21dc025401784) | 11 lines | Bug 455165 (https://bugs.eclipse.org/455165) - [Workbench] org.eclipse.ui.startup should mark the class |
| cca36f (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit? | 30 lines | Bug 458220 (https://bugs.eclipse.org/458220) - [Help] Update help context |

| | | |
|---|---|---|
| id=cca36f0f087d4c7b33c459c8c408432281754972) | | for perspective handling |
| cf8015 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=cf80156b6afe2ad8e9f51408bd16fb501e9037a8) | 576 lines | Bug 446418 (https://bugs.eclipse.org/446418) - Update org.eclipse.pde.ui.templates to Java 1.6 |
| d08fbe (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=d08fbe075a0189c33cfca7a3c01a636e2cba07bf) | 18 lines | Bug 444098 (https://bugs.eclipse.org/444098) - Update migration guide that the Eclipse context now |
| d0ae1e (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=d0ae1e4fdbf4fac736c899a367a3f635f49befc1) | 13 lines | Bug 448778 (https://bugs.eclipse.org/448778) - Update migration guide for |
| d5a2f6 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=d5a2f69a758f411f5e947812f3f00471c5248c40) | 143 lines | Bug 445452 (https://bugs.eclipse.org/445452) - org.eclipse.platform.doc.isv add 4.5 to porting |
| dac805 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=dac8055e0001a132e96ca4a0480a9d4b13ce00b2) | 14 lines | Bug 463270 (https://bugs.eclipse.org/463270) - Update org.eclipse.pde.ui.templates to Java 1.7 |
| e07ca9 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=e07ca90978c9b63bff02237111e190179716a242) | 16 lines | Bug 446418 (https://bugs.eclipse.org/446418) - Update org.eclipse.pde.ui.templates to Java 1.6 |
| f461e1 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=f461e1149d6d71c36fa6e89bcc9a45fbb3b05eb8) | 10 lines | Bug 463272 (https://bugs.eclipse.org/463272) - Avoid adding org.eclipse.ui without template section |
| Lazar Kirchev (sap.com) | | |
| 509eba (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=509eba0b8b120da52fc9fdc0ea9305e1efd7f1e6) | 14 lines | Bug 368101 (https://bugs.eclipse.org/368101) - [console] Documentation for the console is necessary: update the doc |
| 7b1ff4 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=7b1ff4358baf2be21e334dc223dd83c822e87b8d) | 2 lines | Bug 368101 (https://bugs.eclipse.org/368101) - [console] Documentation for the console is necessary |
| a36c8d (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=a36c8d1052e32a6baa55ad47254fdaff7fd57309) | 296 lines | Bug 368101 (https://bugs.eclipse.org/368101) - [console] Documentation for the console is necessary |
| a98ae2 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=a98ae21883ced8728a00619dfba38a0c89599543) | 6 lines | Bug 366188 (https://bugs.eclipse.org/366188) - Add support for authorized_keys file to SSH console |
| Leif Frenzel (leiffrenzel.de) | | |
| 206272 (https://bugs.eclipse.org/206272) | 935 bytes | Typo in extension point example Attachment 80323: Suggested patch |
| Leo Dos Santos (tasktop.com) | | |
| 211361 (https://bugs.eclipse.org/211361) | 1093 bytes | GraphicsExample crashes Attachment 84036: patch to GC |
| Lidija Grahek (ca.ibm.com) | | |
| 245155 (https://bugs.eclipse.org/245155) | 1296 bytes | [TabbedProperties] IllegalArgumentException: Argument not valid Attachment 118720: Patch |
| 259179 (https://bugs.eclipse.org/259179) | 3553 bytes | [TabbedProperties] TabbedPropertySheetPage extensibility option Attachment 120766: Patch |
| 256516 (https://bugs.eclipse.org/256516) | 4082 bytes | [TabbedProperties] TabbedPropertySheetPage to allow some options Attachment 118719: Patch |
| Liha Kemmel (il.ibm.com) | | |
| 20d026 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=20d026 1dbb01b159755935a17f239f2c20fd3822) | 140 lines | Bug 403066 (https://bugs.eclipse.org/403066) - [bidi] Update documentation for bidi APIs and command line options |
| Livar Cunha (gmail.com) | | |
| 236049 (https://bugs.eclipse.org/236049) | 1118 | [console] 'Clear' context menu item enable when no text is available to be cleared |

4/18/2016                                          IP Log for eclipse.platform

| | bytes | Attachment 108408: Patch to solve this bug |
|---|---|---|
| **Lubomir Marinov (gmail.com)** | | |
| **182122 (https://bugs.eclipse.org/182122)** | 687 bytes | [Dialogs] CheckedTreeSelectionDialog#createSelectionButtons(Composite) fails to align the selection buttons to the right<br>Attachment 73276: Tries to fix the first of the two described problems |
| **182122 (https://bugs.eclipse.org/182122)** | 698 bytes | [Dialogs] CheckedTreeSelectionDialog#createSelectionButtons(Composite) fails to align the selection buttons to the right<br>Attachment 73277: Tries to fix the second of the two described problems |
| **Luma (cn.ibm.com)** | | |
| 211360 (https://bugs.eclipse.org/211360) | 1046 bytes | Graphics example can't select items from tree-menu<br>Attachment 88483: Patch |
| **Maarten Meijer (xs4all.nl)** | | |
| **3bd94f (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit? id=3bd94f514dc85a3744abc69f06580f820dbc3e7b)** | 309 lines | **Bug 395795 (https://bugs.eclipse.org/395795)** - [patch] Template with Incremental Project Builder generates |
| **de65c0 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit? id=de65c06c8c3c18425173c746727fd48ff01a199d)** | 5 lines | **Bug 398149 (https://bugs.eclipse.org/398149)** - [patch] Builder template lacks implementation of clean() |
| **Malgorzata Janczarska (pl.ibm.com)** | | |
| 0508c7 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit? id=0508c70eb05e9ad710a8b74af8618dcd91bd6877) | 10 lines | Bug 364142 (https://bugs.eclipse.org/364142) - Update the doc with the regex filter in CVS syncs |
| 325425 (https://bugs.eclipse.org/325425) | 915 bytes | natureEnablements is unnecessary synchronized (Nature Manager)<br>Attachment 179009: Proposed patch |
| 307140 (https://bugs.eclipse.org/307140) | 4372 bytes | Refator->Move a project to subdirectory deletes it<br>Attachment 180497: Fixed validation and added jUnit (refactored) |
| 328889 (https://bugs.eclipse.org/328889) | 1416 bytes | trying to run  ln  during core.resources tests on Windows 7 slave at eclipse.org<br>Attachment 182204: Fix  ln  problem |
| 328889 (https://bugs.eclipse.org/328889) | 8364 bytes | trying to run  ln  during core.resources tests on Windows 7 slave at eclipse.org<br>Attachment 182205: Fix volumes problem |
| 328464 (https://bugs.eclipse.org/328464) | 1420 bytes | Workspace#validFiltered results in I/O via fetchFileInfo => stat()<br>Attachment 182360: Always creating the new file info |
| 328464 (https://bugs.eclipse.org/328464) | 3506 bytes | Workspace#validFiltered results in I/O via fetchFileInfo => stat()<br>Attachment 182621: Conains test for case sensitive search |
| 329373 (https://bugs.eclipse.org/329373) | 8002 bytes | Javadoc of IContainer.findMember(String) does not match reality<br>Attachment 184456: findMember(String, boolean) and findMember(IPath, boolean) synchronized with eachother. |
| 325000 (https://bugs.eclipse.org/325000) | 5905 bytes | Project properties not sorted on IBM VMs<br>Attachment 186080: Can be applied for generified class - corrected |
| 329836 (https://bugs.eclipse.org/329836) | 5226 bytes | EFS.ATTRIBUTE_IMMUTABLE is not set along with EFS.ATTRIBUTE_READ_ONLY any more<br>Attachment 186019: Combined patches. |
| | 3598 | Wrong Default SSH Directory |

IP Log for eclipse.platform

| | | |
|---|---|---|
| 294925 (https://bugs.eclipse.org/294925) | (bytes) | Attachment 186531: Minor changes to  minor changes v3  test |
| 294925 (https://bugs.eclipse.org/294925) | (8902) (bytes) | Wrong Default SSH Directory Attachment 186517: Corrected error in directory name |
| 62547 (https://bugs.eclipse.org/62547) | (11208) (bytes) | Rename does not appear as change Attachment 187971: Adding prefix (corrected) |
| 338055 (https://bugs.eclipse.org/338055) | (13304) (bytes) | NatureManager.isNatureEnabled() gives invalid result when called after project import. Attachment 189676: Fix |
| 329248 (https://bugs.eclipse.org/329248) | (1642) (bytes) | [ltk]  A file or folder with this name already exist  on empty input for resource rename dialog Attachment 182290: Changed order of validation |
| Manju Mathew (gmail.com) | | |
| 397467 (https://bugs.eclipse.org/397467) | 3760 bytes | Javadoc hover/view should linkify package Attachment 226570: Updated Patch. |
| Manju Mathew (in.ibm.com) | | |
| 5e8d1d (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit? id=5e8d1d881cc139fb8c94b48af8749c7c1f4b4c6f) | 52 lines | Fixed Bug 435445 (https://bugs.eclipse.org/435445): Create initial Luna (4.4) What's New documents |
| 66b45a (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit? id=66b45affaec5cd32bd0d842934b71a5e24a1b13f) | 4 lines | Fixed Bug 429419 (https://bugs.eclipse.org/429419): Import declarations now hidden by default, doc |
| 7eb115 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit? id=7eb11570eca89860f50424774483994dac2c9dd5) | 2 lines | Bug 407384 (https://bugs.eclipse.org/407384) - What's New in Kepler (JDT). Updated JDT What's New Index. |
| 83fd78 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit? id=83fd784180359fb08286a66e7aaa6afad0efa09a) | 703 (lines) | Bug 407383 (https://bugs.eclipse.org/407383) - Create initial Kepler What's New documents, Updated |
| 8446c7 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit? id=8446c75c10f88edbc721aa784d3d5a0d914cf48a) | 350 (lines) | Fixed Bug 435445 (https://bugs.eclipse.org/435445): Create initial Luna (4.4) What's New documents |
| 86ba8e (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit? id=86ba8ea21eddf67b94e71ff07a9e67916a423fa5) | 31 lines | Bug 435445 (https://bugs.eclipse.org/435445): Create initial Luna (4.4) What's New documents |
| b0ffee (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit? id=b0ffee826ec667cc4affaa09ecfd783157c43b2c) | 1857 (lines) | Fixed Bug 435445 (https://bugs.eclipse.org/435445): Create initial Luna (4.4) What's New documents |
| b31f31 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit? id=b31f31de23d1fdd643f0256464a5496c80ac79d8) | 1606 (lines) | Bug 407383 (https://bugs.eclipse.org/407383) - Create initial Kepler What's New documents |
| ce8252 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit? id=ce825257084bed465143c8734c62069702bb3857) | 423 (lines) | Bug 407384 (https://bugs.eclipse.org/407384) - What's New in Kepler (JDT). Logically grouped the features |
| d7f715 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit? id=d7f715aee22360ab562afeb40e62f44186ebb777) | 8 lines | Fixed Bug 418294 (https://bugs.eclipse.org/418294): JDT Tips and Tricks document refers to wrong section |
| e00972 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit? id=e00972cdb47c79cba333c14be37ad5df9f89d1dc) | 8 lines | Fixed Bug 436528 (https://bugs.eclipse.org/436528): I20140603-2000 build failed due to |
| e5d2fa (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit? id=e5d2fa8f2ce8b2e98df074769e47f627b4f4669f) | 2 lines | Fixed Bug 429425 (https://bugs.eclipse.org/429425): Tutorial Documentation inconsistency: Java development |
| e75321 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit? id=e7532149850d5aa6e2d0eeb357807c2860876337) | 4 lines | Updated copyright dates. |
| Manoj Palat (in.ibm.com) | | |
| a91984 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit? | 127 | |

4/18/2016                                                    IP Log for eclipse.platform

| id=a91984763cb86263cda6894de4074950fea3c91d) | lines | Add Porting guide for Mars (4.5) |
|---|---|---|
| e59dc9 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=e59dc9787bc4fb67c77931dee9232646806f636d) | 28 lines | Fix for **Bug 391643 (https://bugs.eclipse.org/391643)** - Documentation for a new warning: Unused generic |
| fc564f (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=fc564f03032903973a486827fe26b205ec00d00d) | 8 lines | Correcting tag issues with Firefox |
| Marc Khouzam (ericsson.com) | | |
| 284587 (https://bugs.eclipse.org/284587) | 1294 bytes | Reference to CDT in toggleBreakpointsTargetFactories extension point Attachment 142523: Suggested fix |
| 294553 (https://bugs.eclipse.org/294553) | 1830 bytes | toggleBreakpointsTargetFactories extension point does not respect ActionSet Attachment 151644: Add workbench IEvaluationContext as a parent |
| 313143 (https://bugs.eclipse.org/313143) | 1326 bytes | Preferred Launch Delegate not recovered from preferences Attachment 168738: Proposed fix |
| Marc R. Hoffmann (mountainminds.com) | | |
| 54581 (https://bugs.eclipse.org/54581) | 19698 bytes | [GlobalActions] Provide API constants for actionDefinitionIDs/commandIDs Attachment 95834: IWorkbenchCommandConstants.java |
| 284265 (https://bugs.eclipse.org/284265) | 7527 bytes | [JFace] DialogSettings.save() silently ignores IOException Attachment 149360: patch.txt |
| Marc-Andre Laperle (ericsson.com) | | |
| 404cfa (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=404cfaf8830753778d2c2463428cbc0b006e479e) | 19 lines | **Bug 432695 (https://bugs.eclipse.org/432695)** - [patch][performance] All project API descriptions get saved |
| 47ec5a (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=47ec5a2b7507072fc8770e0fed97af161bf39669) | 12 lines | **Bug 419759 (https://bugs.eclipse.org/419759)** - NPE when exporting product containing a license feature |
| d1b504 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=d1b5044516b6143dab6e085edcefa9fda4ce6dbd) | 33 lines | **Bug 328467 (https://bugs.eclipse.org/328467)** - Double clicking on required features does not open feature |
| Marcel Bruch (codetrails.com) | | |
| 350991 (https://bugs.eclipse.org/350991) | 16658 bytes | [content assist][api] Allow to re-sort proposals Attachment 212588: patch for jdt.ui to enable proposal resorting after filtering |
| 350991 (https://bugs.eclipse.org/350991) | 7487 bytes | [content assist][api] Allow to re-sort proposals Attachment 212589: patch for jface.text to enable proposal resorting after filtering |
| Marcelo Paternostro (ca.ibm.com) | | |
| 201687 (https://bugs.eclipse.org/201687) | 4299 bytes | [spy] Having fun with the cursor Attachment 77337: patch for the Spy plugin |
| Mario Winterer (scch.at) | | |
| 245675 (https://bugs.eclipse.org/245675) | 7852 bytes | [Viewers] Code snippet that attaches content assist to a CellEditor Attachment 111290: Shows how to attach content assist to a text cell editor |
| 288216 (https://bugs.eclipse.org/288216) | 4609 bytes | PropertyTester org.eclipse.core.resources.contentTypeId should test hierarchy, not just equality Attachment 146166: Patch that tests for hierarchy only if certain argument is specified |
| Mariot Chauvin (gmail.com) | | |

| | | |
|---|---|---|
| 259553 (https://bugs.eclipse.org/259553) | 2108 bytes | [TabbedProperties] expensive refresh of text<br>Attachment 122556: patch for the 3.4 branch |
| **Mark Hoffmann (web.de)** | | |
| 84603 (https://bugs.eclipse.org/84603) | 2757 bytes | [RCP] [PerspectiveBar] New API or pref to set default perspective bar size<br>Attachment 101202: Patch proposal for setting the default size via plugin_customization.ini |
| **Markus Keller (ch.ibm.com)** | | |
| 245227 (https://bugs.eclipse.org/245227) | 2872 bytes | PDE APIs and Extension Point descriptions should be in TOC<br>Attachment 114446: Polish |
| 255530 (https://bugs.eclipse.org/255530) | 649 bytes | .options files should be opened with the Java properties file editor<br>Attachment 118057: Fix |
| **Markus Kuppe (lemmster.de)** | | |
| 895293 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=8952937e7f3d89ad871dcdb9e139857b2fc5b864) | 14 lines | Bug 461549 (https://bugs.eclipse.org/461549) - [patch] [target] Dont increment sequence number during |
| 248103 (https://bugs.eclipse.org/248103) | 79752 bytes | [PropertiesView] Multi-instance Properties View<br>Attachment 124014: version 7 |
| 296599 (https://bugs.eclipse.org/296599) | 4885 bytes | Add ability to run e4 based tests using PDE's JUnit Plug-in Test<br>Attachment 228594: Do OSGi service registry lookup for TestableObject before creating WorkbenchTestable |
| **Markus Schorn (windriver.com)** | | |
| 284447 (https://bugs.eclipse.org/284447) | 11097 bytes | [Workbench] Add custom workspace name in front of the Workbench window title<br>Attachment 157641: Implements a workspace preference for a workspace name |
| 108066 (https://bugs.eclipse.org/108066) | 1701 bytes | [prefs] core.prefs settings file causing repeating version conflicts<br>Attachment 159920: Clears the dirty flag after updating project prefs from file |
| 306575 (https://bugs.eclipse.org/306575) | 17005 bytes | Allow project to reference a refresh snapshot for use with standard import<br>Attachment 165748: patch |
| 325438 (https://bugs.eclipse.org/325438) | 2039 bytes | [typing] TextViewer.shift(...) does not shift last line, if it is empty.<br>Attachment 179040: updated fix |
| 341327 (https://bugs.eclipse.org/341327) | 1991 bytes | [Commands] Handler conflict due to multiple instances of EditorActionBars for one editor id<br>Attachment 192169: Fix |
| **Martin Donnelly (eircom.net)** | | |
| 145997 (https://bugs.eclipse.org/145997) | 1174 bytes | [Forms] FormText::computeTextSize returns incorrect date for horizontal size<br>Attachment 43857: Small change to FormText.computeTextSize() method that modifies logic for computing horizontal size |
| **Martin Frey (logica.com)** | | |
| 256150 (https://bugs.eclipse.org/256150) | 3844 bytes | [DataBinding] Databinding of Interfaces<br>Attachment 118500: Patchfile |
| **Martin Karpisek (gmail.com)** | | |
| 195840 (https://bugs.eclipse.org/195840) | 4844 bytes | Import a XML file with BOM character in ant editor fails<br>Attachment 99927: patch |

Martin Keiller (ts.fujitsu.com)

| de9926 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=de9926c87aecb9327676c3792a12759a0bc53473) | 11 lines | Bug 480747 (https://bugs.eclipse.org/480747) - Use vararg MessageFormat.format method in PDE |
| fedc7a (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=fedc7a7905611afd23a5a68e992335b29d5fa42a) | 8 lines | Bug 480747 (https://bugs.eclipse.org/480747) - Use vararg MessageFormat.format method in PDE |

Martin Monperrus (gmail.com)

| 296552 (https://bugs.eclipse.org/296552) | 754 bytes | ExpressionInputDialog.dispose is called twice Attachment 153438: patch |
| 296781 (https://bugs.eclipse.org/296781) | 1706 bytes | AlreadyExistsDialog.initializeComposite clones Dialog.createDialogArea Attachment 153707: proposed patch |

Martin Oberhuber (windriver.com)

| 232426 (https://bugs.eclipse.org/232426) | 10995 bytes | OutOfMemoryError during Project Refresh due to cyclic symbolic links Attachment 109640: Patch adding a Unittest to core.tests.resources |
| 210664 (https://bugs.eclipse.org/210664) | 8899 bytes | Eclipse modifies .project file on project import without reason Attachment 111000: Updated patch against HEAD |
| 210664 (https://bugs.eclipse.org/210664) | 5519 bytes | Eclipse modifies .project file on project import without reason Attachment 109778: Patch adding Unittest for the issue |
| 249307 (https://bugs.eclipse.org/249307) | 1804 bytes | Improve the algorithm for ignoring line end changes in FileSystemResourceManager#descriptionChanged() Attachment 113981: Patch against 3.5m2 |
| 44107 (https://bugs.eclipse.org/44107) | 4579 bytes | API: Add symbolic links to ResourceAttributes API Attachment 83614: Patch adding the new API |
| 183137 (https://bugs.eclipse.org/183137) | 9657 bytes | Contribute liblocalfile native support for solaris-sparc Attachment 64283: Patch with sources adding liblocalfile support for Solaris-sparc |
| 184433 (https://bugs.eclipse.org/184433) | 5148 bytes | Contribute symlink-enabled liblocalfile for Linux x86_64 Attachment 65212: Patch making EFS aware of the new lib for Linux x86_64 |
| 184534 (https://bugs.eclipse.org/184534) | 7634 bytes | LocalFileSystem should query available attributes from native lib Attachment 65583: Patch for reading liblocalfile capabilities from native, with fallback |
| 184534 (https://bugs.eclipse.org/184534) | 2045 bytes | LocalFileSystem should query available attributes from native lib Attachment 66264: Patch for optimized build in UNIX Makefiles |
| 245937 (https://bugs.eclipse.org/245937) | 5854 bytes | Avoid unnecessary work when ProjectDescription#setLinkLocation() does not change anything Attachment 113982: Patch for the enhancement |
| 249316 (https://bugs.eclipse.org/249316) | 869 bytes | [efs] On NFS folders on Linux, IFileInfo.getLength() != EFS.NONE Attachment 113998: Alternative patch with API specification update |

Martin W. Kirst (bitkings.de)

| 361121 (https://bugs.eclipse.org/361121) | 9916 bytes | [Progress] DetailedProgressViewer's comparator violates its general contract Attachment 208524: JUnit (3.8) test case, proving that JobInfo violates compareTo() method contract |
| 361121 (https://bugs.eclipse.org/361121) | 4881 bytes | [Progress] DetailedProgressViewer's comparator violates its general contract Attachment 208525: JUnit (3.8) test case, checks when jobs sorted by their |

|  |  |  |
|---|---|---|
|  |  | state, the running ones are ordered to first place |
| 361121 (https://bugs.eclipse.org/361121) | 2195 bytes | [Progress] DetailedProgressViewer's comparator violates its general contract Attachment 208526: FIX that correctly compares job states, according to method contract |
| Martin Woodward (teamprise.com) |  |  |
| 237922 (https://bugs.eclipse.org/237922) | 2335 bytes | PDE Build not generating RCP launcher branding icons Attachment 105535: Proposed patch to enable headless RCP branding in Eclipse 3.4 |
| 238001 (https://bugs.eclipse.org/238001) | 11982 bytes | Launcher icon branding does not handle Win32 x64 launcher .exe Attachment 105617: IconExe patch with correct read8 method |
| Mat Booth (redhat.com) |  |  |
| 13f9c7 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=13f9c7c2f77df2934a7b17e1af3967d621873ca4) | 37 lines | Bug 419510 (https://bugs.eclipse.org/419510) - Dirty working tree: files in docs (common) |
| 565a86 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=565a86b3c2680012e9128c058a777c5dc49d1378) | 6 lines | Bug 419510 (https://bugs.eclipse.org/419510) - Dirty working tree: files in docs (common) |
| 8ddcbd (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=8ddcbd26d69236de8c2a01daf9cf5484866881d1) | 748 lines | Bug 462201 (https://bugs.eclipse.org/462201) - Remove support for building Eclipse 2.x-style plug-ins |
| 8f3e92 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=8f3e923ef5769b38119d129bc6108e1eae36f8f1) | 7 lines | Bug 462220 (https://bugs.eclipse.org/462220) - Remove support for building Eclipse 2.x-style plug-ins |
| 934a66 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=934a668e3511baa3d35b21659d977c634f54f2f1) | 8 lines | Bug 394739 (https://bugs.eclipse.org/394739) - Remove org.eclipse.core.runtime.compatibility* bundles |
| 94f9d6 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=94f9d64d95f71fafc08d9f00b0909a84c331d3cf) | 20 lines | Bug 459775 (https://bugs.eclipse.org/459775) - Remove unnecessary build-time dep on |
| de616e (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=de616e718df50067f3130488f049958024fc33cc) | 3 lines | Bug 394739 (https://bugs.eclipse.org/394739) - Remove org.eclipse.core.runtime.compatibility* bundles |
| Mateusz Matela (gmail.com) |  |  |
| 26070 (https://bugs.eclipse.org/26070) | 463373 bytes | [code manipulation] [dcr] toString() builder wizard Attachment 118886: even better patch |
| 267916 (https://bugs.eclipse.org/267916) | 21687 bytes | [toString] Template edit dialog has usability issues Attachment 129301: new template edit dialog |
| 267710 (https://bugs.eclipse.org/267710) | 134668 bytes | [toString] finish toString() builder wizard Attachment 132525: patch2 |
| 270462 (https://bugs.eclipse.org/270462) | 6934 bytes | [toString] toString wizard generates wrong code Attachment 132527: patch |
| 275360 (https://bugs.eclipse.org/275360) | 25971 bytes | [toString] Wrong code generated with String concatenation Attachment 134850: fix |
| 275370 (https://bugs.eclipse.org/275370) | 11143 bytes | [toString] Generator uses wrong suffixes and prefixes Attachment 134868: fix and test |
| 279924 (https://bugs.eclipse.org/279924) | 15561 bytes | [toString] toString() generator: Fields in declaration order Attachment 139037: patch |
| Mateusz Wenus (gmail.com) |  |  |
|  | 4992 | [Debug] Add a Copy/Paste context menu in the  Add watch expression |

4/18/2016                                                    IP Log for eclipse.platform

| | | |
|---|---|---|
| **259442 (https://bugs.eclipse.org/259442)** | bytes | window<br>Attachment 124133: patch |
| **140971 (https://bugs.eclipse.org/140971)** | 16595 bytes | [override method] generate in declaration order [code generation]<br>Attachment 140504: proposed patch |
| Matt Carter (baselib.org) | | |
| **180392 (https://bugs.eclipse.org/180392)** | 9759 bytes | [DataBinding] Add support for shorts, bytes, and BigDecimal to StringToNumberConverter<br>Attachment 80878: Unit Tests |
| **180392 (https://bugs.eclipse.org/180392)** | 15196 bytes | [DataBinding] Add support for shorts, bytes, and BigDecimal to StringToNumberConverter<br>Attachment 109069: Patch updated for CVS HEAD |
| Matt Seashore (gmail.com) | | |
| **384663 (https://bugs.eclipse.org/384663)** | 3191 bytes | Package Based Annotation Compilation Error in JDT 3.8/4.2 (works in 3.7.2)<br>Attachment 218474: Project to Reproduce (slightly simpler - non array annotation) |
| Matthew Bisson (ca.ibm.com) | | |
| **181308 (https://bugs.eclipse.org/181308)** | 34460 bytes | [Viewers] Add checked state provider to CheckBoxViewer<br>Attachment 117775: ICheckStateProvider - interface, modified Check-Viewers, tests |
| **258153 (https://bugs.eclipse.org/258153)** | 3696 bytes | Making a wizard visible in CPD does not make the New menu visible.<br>Attachment 120575: Final fix |
| **258934 (https://bugs.eclipse.org/258934)** | 4355 bytes | [Viewers] Improve CheckboxTreeViewer coverage<br>Attachment 120602: More CheckboxTreeViewer tests |
| **258934 (https://bugs.eclipse.org/258934)** | 7635 bytes | [Viewers] Improve CheckboxTreeViewer coverage<br>Attachment 120745: More CheckboxTableViewer tests |
| **258934 (https://bugs.eclipse.org/258934)** | 4995 bytes | [Viewers] Improve CheckboxTreeViewer coverage<br>Attachment 120847: More StructuredViewer Tests |
| **182714 (https://bugs.eclipse.org/182714)** | 34460 bytes | [Contributions] Improve toolbar configurability<br>Attachment 117701: ICheckStateProvider - final? |
| **182714 (https://bugs.eclipse.org/182714)** | 239574 bytes | [Contributions] Improve toolbar configurability<br>Attachment 119064: Customize Perspective Dialog UI and Logic - revised |
| **182714 (https://bugs.eclipse.org/182714)** | 24086 bytes | [Contributions] Improve toolbar configurability<br>Attachment 115971: Tests for TreeManager |
| Matthew Hatem (notesdev.ibm.com) | | |
| **273495 (https://bugs.eclipse.org/273495)** | 5270 bytes | [ActionSets] Actionsets leak when opening/closing perspectives<br>Attachment 139568: Updated Patch |
| Matthias Villiger (bsiag.com) | | |
| 2e4139 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=2e4139326cfec9e4f2983da9dda2a6a31c3051f2) | 129 lines | **Bug 432494 (https://bugs.eclipse.org/432494) - hashCode() wrong in IUBundleContainer** |
| a01189 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=a0118954ea6adfca51748d92dc13b40dd0d208c6) | 25 lines | **Bug 432494 (https://bugs.eclipse.org/432494) - hashCode() wrong in IUBundleContainer** |
| Max Stepanov (gmail.com) | | |
| | 325 | Infinite loop in Tree.clearCustomWidths() |

IP Log for eclipse.platform

| | | |
|---|---|---|
| 260076 (https://bugs.eclipse.org/260076) | bytes | Attachment 121659: Patch to fix the bug |
| Mayank Kumar (gmail.com) | | |
| 126705 (https://bugs.eclipse.org/126705) | 739 bytes | [Preferences] FileFieldEditor does not call doCheckState Attachment 112498: Fixed patch |
| MCHKNUBE (ts.fujitsu.com) | | |
| b7d61b (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=b7d61bc1ecd269b1b1ce61989c9c399f02670d99) | 21 lines | Bug 480747 (https://bugs.eclipse.org/480747) - Use vararg MessageFormat.format method in PDE |
| e1a922 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=e1a922bcfd3189d748b97f60c2818398e776eb0e) | 2 lines | Bug 480747 (https://bugs.eclipse.org/480747) - Use vararg MessageFormat.format method in PDE |
| Mickael Istria (redhat.com) | | |
| 029449 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=029449cf3e07e78bd576fe6cbe0769d2c8dafe22) | 7 lines | Bug 477670 (https://bugs.eclipse.org/477670) - Configuration toolbar via popup menu |
| 148bd7 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=148bd7f23716826472f0f96799e708420042459f) | 4 lines | Bug 482905 (https://bugs.eclipse.org/482905) - Use Project Explorer instead in PDE perspective |
| 1502fa (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=1502fac06e1619d0bbf856c0b8f451b3e76c2cc0) | 10 lines | [434317] Fix NPE in menu spy |
| 4e47c1 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=4e47c119c6a227f5d1c3d66a5eb7d7fe9e280e55) | 69 lines | Bug 459100 (https://bugs.eclipse.org/459100): Added quick-fix to open TP preference page |
| 852960 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=8529604d07209c598f5db9e54de9819bfb0c0703) | 21 lines | Bug 443174 (https://bugs.eclipse.org/443174): Set skipTests=true in individual pom |
| 274554 (https://bugs.eclipse.org/274554) | 804 bytes | [Contributions] StatusLineManager: NullPointerException in setCanceled(...) Attachment 147552: Proposed patch |
| 383795 (https://bugs.eclipse.org/383795) | 51770 bytes | [p2] [category] Support inclusion of bundles directly in Category Editor Attachment 220346: Patch |
| Mike Evans (incremental.eu.com) | | |
| 283136 (https://bugs.eclipse.org/283136) | 1054 bytes | [Intro] AlwaysWelcomeCheckbox - incorrect URL when creating HTML content Attachment 141294: patch for AlwaysWelcomeCheckbox java file |
| Mike Leneweit (web.de) | | |
| 1a9719 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=1a971927a054505b807f219d7bfa40f72990e62c) | 64 lines | Bug 458220 (https://bugs.eclipse.org/458220) - [Help] Update help context for perspective handling |
| Mike Morearty (morearty.com) | | |
| 199288 (https://bugs.eclipse.org/199288) | 10992 bytes | Expressions view should support paste Attachment 106047: Suggested patch |
| 255310 (https://bugs.eclipse.org/255310) | 5931 bytes | Launching only gets the progress bar to 91% Attachment 117868: Proposed patch |
| 276162 (https://bugs.eclipse.org/276162) | 909 bytes | [KeyBindings] Exporting key preferences to CSV does not warn of overwriting file Attachment 135817: Proposed patch |
| 271411 (https://bugs.eclipse.org/271411) | 4509 bytes | Add Watch Expression Dialog won't dismiss with enter Attachment 140139: Proposed patch: changes  Hint:  to  Tip: , changes Shift+Return to Ctrl+Return, and doesn't hard-code keysequence text |
| Mike Schrag (pobox.com) | | |

4/18/2016                                        IP Log for eclipse.platform

| | | |
|---|---|---|
| 86745 (https://bugs.eclipse.org/86745) | 3808 bytes | Tree shows horizontal scrollbar although not required Attachment 106648: Patch for Carbon (on 10.5) |
| Mikhail Kalugin (gmail.com) | | |
| 230119 (https://bugs.eclipse.org/230119) | 6056 bytes | Keyboard navigation in the StyledText (Cocoa) Attachment 98559: Keyboard modifiers handling for Cocoa |
| 230120 (https://bugs.eclipse.org/230120) | 7390 bytes | Mouse scrolling support in Cocoa applications Attachment 98560: Mouse scrolling support for Cocoa |
| 232685 (https://bugs.eclipse.org/232685) | 1437 bytes | ScrollBar works incorrectly with StyledText Attachment 100806: Fix for ScrollBar (setValues() and setEnabled() implementations) |
| Mikhail Khodjaiants (googlemail.com) | | |
| 383687 (https://bugs.eclipse.org/383687) | 884 bytes | [patch] Memory view is not updated when using Platform renderings Attachment 218238: Proposed fix. |
| Min Idzelis (gmail.com) | | |
| 293308 (https://bugs.eclipse.org/293308) | 1042 bytes | ILock.acquire() doesn't restore interrupts Attachment 150510: Restore interrupts if interrupted during acquire() |
| 312334 (https://bugs.eclipse.org/312334) | 4510 bytes | Implicit Jobs (ThreadJobs) in some circumstances are automatically run twice. Resuming from a yieldRule() cause jobs to be rescheduled. Job.schedule() should have no effect for ThreadJob. Job.yieldRule() for ThreadJob does not find blocked explicit Jobs. Attachment 167837: Fix v1 |
| 229073 (https://bugs.eclipse.org/229073) | 2209 bytes | PDE launch configurations slow to open in dialog Attachment 125581: Other patch |
| Mirko Raner (raner.ws) | | |
| 316199 (https://bugs.eclipse.org/316199) | 7444 bytes | [JUnit][API] Expose JUnitModel.exportTestRunSession(...) as API Attachment 171604: Patch to expose API for importing/exporting JUnit test results |
| Missing name (sybase.com) | | |
| 289161 (https://bugs.eclipse.org/289161) | 2553 bytes | [Webapp] In large infocenter, creating new search scope causes IE browser to hang. Attachment 148182: Patch for org.eclipse.help.webapp/advanced/workingSet.jsp |
| mmeijerbq4 (eclipsophy.com) | | |
| 361b08 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=361b08219f0d7edef1f0edfdfb310b1f0c456651) | 8 lines | Bug 426874 (https://bugs.eclipse.org/426874): Declarative services builder does not remove its problems on clean |
| 395795 (https://bugs.eclipse.org/395795) | 39781 bytes | [patch] Template with Incremental Project Builder generates IObjectActionDelegate instead of handler Attachment 225295: Removed IObjectActionDelegate and added Handler and o.e.u.menus to plugin.xml |
| 398149 (https://bugs.eclipse.org/398149) | 788 bytes | [patch] Builder template lacks implementation of clean() method Attachment 225606: patch to add default implementation of clean() method |
| Mohamed Hussein (mentor.com) | | |
| | | |

4/18/2016                                             IP Log for eclipse.platform

| | | |
|---|---|---|
| **386673 (https://bugs.eclipse.org/386673)** | 8196 bytes | Show warning messages in launch configuration dialog<br>Attachment 220202: Handle feedback - add example usage |
| Mohamed Tarief (eg.ibm.com) | | |
| **139211 (https://bugs.eclipse.org/139211)** | 2849 bytes | Open Referenced Projects  dialog pops up even when there are no referenced projects<br>Attachment 144364: Suggested fix to the bug |
| **174481 (https://bugs.eclipse.org/174481)** | 1995 bytes | [ViewMgmt] Show View dialog selects wrong entry on Enter<br>Attachment 147426: suggested fix to the pack (2) |
| Mohammed Mostafa (ca.ibm.com) | | |
| **296522 (https://bugs.eclipse.org/296522)** | 3747 bytes | Custom quick fixes do not show on MF files<br>Attachment 153397: Patch |
| Moshe WAJNBERG (il.ibm.com) | | |
| **20c737 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=20c737e4580defd673c0f1854f38a70777e00e)** | 88 lines | Bug 424723 (https://bugs.eclipse.org/424723): [BiDi] [BDL] Provide a Globalization Preferences dialog |
| Murat Eken (users.sourceforge.net) | | |
| **204837 (https://bugs.eclipse.org/204837)** | 1369 bytes | [CommonNavigator] commonWizard with no pages displays empty dialog<br>Attachment 112164: Contains a fix for this issue |
| Mykhaylo Shlyakhtovskyy (gmail.com) | | |
| **f21425 (http://git.eclipse.org/c/pde/pde.ui.git/commit?id=f2142502e346996e657aa60e99f70dbb38f70288)** | 24 lines | Bug 477675 (https://bugs.eclipse.org/477675) - Replace usage of SubProgressMonitor with SubMonitor in |
| Nanda Firdausi (gmail.com) | | |
| **298844 (https://bugs.eclipse.org/298844)** | 1539 bytes | [formatter] New lines in empty method body wrong behavior<br>Attachment 155321: The patch for the formatter |
| Natalia Bartol (gmail.com) | | |
| **256942 (https://bugs.eclipse.org/256942)** | 7984 bytes | Using file_prompt for Ant script produces confusing results<br>Attachment 145906: AntPrompts_v.2.0 |
| Neale Upstone (nealeupstone.com) | | |
| **276068 (https://bugs.eclipse.org/276068)** | 8293 bytes | [JUnit] JUnit viewer doesn't recognise <skipped/> node<br>Attachment 146764: Marks <skipped/> node as an ignored test when importing [file is mod of src from 3.6 nightly 20090905] |
| **276068 (https://bugs.eclipse.org/276068)** | 2943 bytes | [JUnit] JUnit viewer doesn't recognise <skipped/> node<br>Attachment 146765: Adds NODE_SKIPPED constant [file is mod of src from 3.6 nightly 20090905] |
| Nick Boldt (gmail.com) | | |
| **256379 (https://bugs.eclipse.org/256379)** | 5910 bytes | permit cvs and svn checkouts to be silent<br>Attachment 118735: patch to add optional reallyquiet attrib to generated <cvs> tasks |
| Nick Sandonato (us.ibm.com) | | |
| **337719 (https://bugs.eclipse.org/337719)** | 1340 bytes | [implementation] AbstractTextEditor does not prompt when out of sync in MultiPageEditorPart<br>Attachment 189409: patch |
| Nicolas Richeton (gmail.com) | | |
| | 1700 | VersionNumberStripper fails with underscores in path |

| 271416 (https://bugs.eclipse.org/271416) | bytes | Attachment 131225: Fix for underscores in path |
|---|---|---|
| Nigel Westbury (miegel.org) | | |
| 359544 (https://bugs.eclipse.org/359544) | 1013 bytes | [target] Versions are improperly compared when resolving to the latest version<br>Attachment 204368: patch to use correct version comparisons |
| Nikolaj Schumacher (nschum.de) | | |
| 153432 (https://bugs.eclipse.org/153432) | 17486 bytes | [KeyBindings] Unicode keyboards on Mac OSX produce wrong keys when used with modifiers<br>Attachment 59751: patch for 3325 |
| Nikolay Botev (hotmail.com) | | |
| 240651 (https://bugs.eclipse.org/240651) | 21083 bytes | [EditorMgmt] Introduce AbstractMultiEditor<br>Attachment 107577: updated patch... |
| 348507 (https://bugs.eclipse.org/348507) | 3864 bytes | [search] Hyperlinks from the Java Stack Trace console should search the workspace in CLASSPATH order<br>Attachment 198304: updated patch |
| Niraj Modi (in.ibm.com) | | |
| 403cf9 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=403cf930c7ddd8db47b8f814956dc09b5b192024) | 13 lines | Updated for SWT deprecated Events and changes required. |
| 83a79d (http://git.eclipse.org/c/jdt/eclipse.jdt.git/commit?id=83a79d0164adb92d3fa4d4b8f16094cdb0ddfa75) | 30 lines | Bug 464960 (https://bugs.eclipse.org/464960) - Hello World SWT Tutorial) References Deprecated(?) 'import |
| a29777 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=a29777f7564087f8c048718b5a73c9288403d5a1) | (8 lines) | - Updated toc.xml for Mars (4.5) plug-in migration guide version. |
| Noopur (adminib-nggot08.in.ibm.com) | | |
| 29b533 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=29b5332951983ed58bbda9714c2b53e42d239280) | 36 lines | Bug 407385 (https://bugs.eclipse.org/407385) - Update F1 Help and documentation for new features. |
| 2ac9a4 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=2ac9a44c8a6729202cf745836fb90f04964aa33a) | (177) lines | Bug 407385 (https://bugs.eclipse.org/407385) - Update F1 Help and documentation for new features. |
| Noopur Gupta (in.ibm.com) | | |
| 1bbe68 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=1bbe686929b83a2f8dfd7bdf0fa2db39fb7edbde) | 9 lines | Fixed Bug 435639 (https://bugs.eclipse.org/435639): Update F1 Help and documentation for new JDT features |
| 1da6c1 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=1da6c1338f6a47399b083054dade16164010175b) | 16 lines | Bug 471737 (https://bugs.eclipse.org/471737) - Decorator for Default methods missing from documentation |
| 3a1940 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=3a19406b6dcf9823aa4c96b64916ebb46c9880f7) | 40 lines | Bug 407385 (https://bugs.eclipse.org/407385) - Update F1 Help and documentation for new features |
| 6c807b (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=6c807bbdcf80f61d7dbf0333f5b222fbdb1ce0a8) | 18 lines | Fixed Bug 435444 (https://bugs.eclipse.org/435444): Update Tips & Tricks for Luna (4.4) - Updated |
| 99a7c4 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=99a7c44c7281a9f2fbf76ea941e486f426787e35) | 38 lines | Fixed Bug 465789 (https://bugs.eclipse.org/465789): Update Platform Tips & Tricks for Mars (4.5) |
| 9fca28 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=9fca28067e1116fa141fcf48ff54f73700674586) | 23 lines | Updated F1 help doc for JDT Compiler Errors/Warnings preferences |
| aa69b1 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=aa69b15778cc7eef5d8528dedb8fb58c773f2011) | (17 lines) | Fixed Bug 408556 (https://bugs.eclipse.org/408556): Update Tips & Tricks for Kepler 4.3) |

IP Log for eclipse.platform

| | | |
|---|---|---|
| b22508 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=b22508c5cdda7278d8353a69696bd76cde772e14) | 4 lines | Fixed typos in JDT templates docs |
| b5c550 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=b5c550d79e50bdd6b4f1876466be0d65625b3944) | 29 lines | Fixed Bug 435639 (https://bugs.eclipse.org/435639): Update F1 Help and documentation for new JDT features |
| b5dc54 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=b5dc54fbd775bb7f6b135c9f01bc5846c284eef3) | 126 lines | Fixed Bug 465788 (https://bugs.eclipse.org/465788): Update JDT Tips & Tricks for Mars (4.5) |
| b801c0 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=b801c0dc8620c288040293a9ea43197c43307aed) | 170 lines | Fixed Bug 435444 (https://bugs.eclipse.org/435444): Update JDT Tips & Tricks for Luna (4.4) |
| c0012e (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=c0012edd397a2727301713e0594b3e245ab49e7f) | 15 lines | Fixed Bug 465790 (https://bugs.eclipse.org/465790): Update PDE Tips & Tricks for Mars (4.5) |
| c574eb (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=c574eb4cee5dea98d2b9e54d6f700ac3b8b93188) | 16 lines | Fixed Bug 465790 (https://bugs.eclipse.org/465790) - Update PDE Tips & Tricks for Mars (4.5) |
| c59c45 (http://git.eclipse.org/c/jdt/eclipse.jdt.git/commit?id=c59c45cfc44bed17caf875fcda4e439cbcb2e576) | 2 lines | Bug 464960 (https://bugs.eclipse.org/464960): Hello World SWT Tutorial References Deprecated(?) 'Import Plug-ins and Fragments' && 'Click to Perform' Results in Error |
| cd7610 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=cd76104ce171e22942213693ce329d8c28c2925d) | 2 lines | Fixed Bug 478807 (https://bugs.eclipse.org/478807): Update T&T document for Bug 478136 (https://bugs.eclipse.org/478136) |
| ec9e74 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=ec9e7488d467797447f77273a775dade71b8fa17) | 369 lines | Bug 466680 (https://bugs.eclipse.org/466680) - In E4 Template changing the Activator's package name fails |
| ee8dd3 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=ee8dd3bff87d947fcee9a36a200bb51ee270e4b7) | 38 lines | Update tips and tricks. |
| f37680 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=f376800f17b0c7e90dde9c4fe1decb4dccee7282) | 2 lines | Fixed Bug 431566 (https://bugs.eclipse.org/431566): [1.8] Update documentation for null (type) annotations |
| Oleg Besedin (ca.ibm.com) | | |
| 2cf53b (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=2cf53b05f82a8aa6d78412453a1c3560e80b75e2) | 756 lines | Bug 183164 (https://bugs.eclipse.org/183164) - [Implementation for] Display of Complex Expressions |
| 7c41ef (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=7c41ef498e3696a2bd1f08d6fc5d4d54fffc1cf9) | 2 lines | UI build submission |
| cdabaf (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=cdabafc570b9e2d7ce4e092864f484f1a4156049) | 30 lines | Bug 364417 (https://bugs.eclipse.org/364417) - Integrate Bidi bundles docs into Eclipse help |
| Olexiy Buyanskyy (gmail.com) | | |
| 76386 (https://bugs.eclipse.org/76386) | 44179 bytes | [History View] CVS Resource History shows revisions from all branches Attachment 192646: corrected javadoc of LogListener.getBranchRevision |
| Oliver SchÃ€fer (mbtech-group.com) | | |
| 163711 (https://bugs.eclipse.org/163711) | 1172 bytes | [Markers] Problem marker properties not showing non-numeric Locations Attachment 105726: Use location instead of empty string |
| Olivier Prouvost (opcoach.com) | | |
| 08f49c (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=08f49c72e8441fd91832d94f3be86ada56930a4d) | 58 lines | Bug 471305 (https://bugs.eclipse.org/471305) - The application model created by E4 Application template |
| 4029ef (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=4029ef0ec0a5a9fd5dafbfea7534336d9a13c695) | 44 lines | Bug 463821 (https://bugs.eclipse.org/463821) - Eclipse 4 RCP template always creates an Activator |
| 4eef18 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=4eef180d70ac15629ace296cd0ca7841d53a19d1) | 63 lines | Fix Bug 463822 (https://bugs.eclipse.org/463822) - Syntax error after Eclipse 4 RCP template generation |

IP Log for eclipse.platform

| | | |
|---|---|---|
| 695709 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=6957091145d772bb793984b04bbe1cea68e5bee5) | 12 lines | **Bug 466523 (https://bugs.eclipse.org/466523)** - Eclipse 4 RCP template includes outdated SWT fragments into |
| 706f3a (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=706f3af3a97e2f8902d15ed84f14564458dc3e51) | 58 lines | **Bug 471305 (https://bugs.eclipse.org/471305)** - The application model created by E4 Application template |
| 763790 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=763790ed100cfb28a4e5a9bb2b8e70cafca5f990) | 284 lines | **Bug 481340 (https://bugs.eclipse.org/481340)** â Provide a 'create E4 plug-in with a handler' as template |
| 8c15c3 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=8c15c31028b1b7bcb343e96867ba9063a792cc75) | 587 lines | **Bug 473570 (https://bugs.eclipse.org/473570)** - Provide a 'create E4 plugin with a SWT view' as template |
| ae78b4 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=ae78b45912d4c09d8b8663fed1a6d588bd32dcab) | 3 lines | **Bug 467377 (https://bugs.eclipse.org/467377)** - [Templates] Remove SWT libraries for unsupported 32 bit |
| b4f195 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=b4f195b27d24a67b7017edb271fe5cdf429727b8) | 10 lines | **Bug 465680 (https://bugs.eclipse.org/465680)** - Better labels and descriptions for Eclipse 4 project |
| ca88d7 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=ca88d7f3205d8ea8536624ddbd0c10db3fe16611) | 3 lines | **Bug 466604 (https://bugs.eclipse.org/466604)** - [e4 tools] Template product is missing dependencies |
| e1fa96 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=e1fa96c02a82a5a5f2a9e96c62f2f2fb6a8b13d3) | 791 lines | **Bug 441331 (https://bugs.eclipse.org/441331)** - Integrate e4 project template into PDE |
| Ovidio Mallo (gmail.com) | | |
| 237163 (https://bugs.eclipse.org/237163) | 8767 bytes | [DataBinding] UnmodifiableObservableValue should delegate the isStale() method to its wrapped value. Attachment 105574: proposed patch along with some unit tests |
| 241318 (https://bugs.eclipse.org/241318) | 13425 bytes | [DataBinding] DetailObservable(Value\|List\|Set) disposes the master observable in its own dispose() method Attachment 107780: simple patch along with tests for the three detail observables |
| 235195 (https://bugs.eclipse.org/235195) | 6438 bytes | [Wizards] [DataBinding] Non-error statuses not handled correctly by WizardPageSupport class Attachment 103171: Proposed patch along with a simple unit test |
| 242166 (https://bugs.eclipse.org/242166) | 2409 bytes | [DataBinding] Add StaleEventTracker class to conformance tests Attachment 108507: patch (just a copy of ChangeEventTracker) |
| 238909 (https://bugs.eclipse.org/238909) | 15114 bytes | [DataBinding] Correctly set the staleness state of the validation status observable of the MultiValidator Attachment 108485: new patch with the just mentioned fix |
| 237856 (https://bugs.eclipse.org/237856) | 9576 bytes | [Wizards] [DataBinding] WizardPageSupport class should track the staleness state of relevant observables Attachment 105654: proposed patch for the WizardPageSupport part |
| 251003 (https://bugs.eclipse.org/251003) | 2255 bytes | [DataBinding] MultiValidator misses some dependencies Attachment 115186: simple unit test illustrating the problem |
| 247741 (https://bugs.eclipse.org/247741) | 36745 bytes | [DataBinding] Consequently use *EventTracker classes from conformance tests API in unit tests Attachment 112834: patch which replaces custom listeners by their *EventTracker equivalent whenever possible |
| 235859 (https://bugs.eclipse.org/235859) | 6320 | [DataBinding] MultiValidator: Add support for dependencies other than those expressed by IObservables |

| | bytes | Attachment 127912: re-posting the patch |
|---|---|---|
| **Patrick Chuong (ti.com)** | | |
| **238956 (https://bugs.eclipse.org/238956)** | 193089 bytes | Improve usability of the breakpoints view Attachment 152417: Updated patch with bug fixes for FlexBreakpointView branch |
| **238956 (https://bugs.eclipse.org/238956)** | 2340 bytes | Improve usability of the breakpoints view Attachment 152646: Copy & Paste fix |
| **238956 (https://bugs.eclipse.org/238956)** | 162422 bytes | Improve usability of the breakpoints view Attachment 152997: Add comments to interfaces/classes methods and fields (lines of code = 208) |
| **306768 (https://bugs.eclipse.org/306768)** | 8235 bytes | ElementLabelProvider doesn't handle mixed label provider properly Attachment 167763: fix |
| **286310 (https://bugs.eclipse.org/286310)** | 18487 bytes | Checkbox support for Flexible Hierachy view Attachment 147214: Check Event notification on the model proxy |
| **327263 (https://bugs.eclipse.org/327263)** | 45773 bytes | Allow multiple debug views and multiple debug context providers Attachment 182636: Platform Debug Patch v2.1 for 3.7 |
| **258767 (https://bugs.eclipse.org/258767)** | 14227 bytes | [debug view][menu] support for top level debug toolbar Attachment 185360: patch that handles command framework contribution (used as basis for current active patch) |
| **Patrick Higgins (yahoo.com)** | | |
| **297663 (https://bugs.eclipse.org/297663)** | 6577 bytes | [JUnit] JUnit not found when JDT installed as dropin Attachment 154614: Patched version of P2Utils.java |
| **Paul Adams (ittvis.com)** | | |
| **202534 (https://bugs.eclipse.org/202534)** | 501 bytes | [Dialogs] SWT error in Wizard dialog when help is displayed and  Finish  is pressed Attachment 129400: Patch for 3.4.2 - **Bug 202534 (https://bugs.eclipse.org/202534)** |
| **Paul Fullbright (oracle.com)** | | |
| **349224 (https://bugs.eclipse.org/349224)** | 1360 bytes | [CommonNavigator] Navigator content provider  appearsBefore  creates hard reference to named id Attachment 199439: proposed patch |
| **345213 (https://bugs.eclipse.org/345213)** | 15700 bytes | [content assist][preferences] Add enablement to Java completion proposal category extension point Attachment 208966: updated patch |
| **Pawel Piech (gmail.com)** | | |
| **291245 (https://bugs.eclipse.org/291245)** | 1061 bytes | [Viewers] StyledCellLabelProvider.paint(...) does not respect column alignment Attachment 222959: Patch with fix. |
| **291245 (https://bugs.eclipse.org/291245)** | 3863 bytes | [Viewers] StyledCellLabelProvider.paint(...) does not respect column alignment Attachment 222960: Extension to the StyledCellLabelProviderTests. |
| **Pawel Piech (windriver.com)** | | |
| **5c8880 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?** | | **Bug 378695 (https://bugs.eclipse.org/378695)** - 3.8 N&N entry about new |

4/18/2016

IP Log for eclipse.platform

| id=5c88802b3fff120e21cd4e1519099f2501c44b54) | 18 lines | global Debug toolbar |
|---|---|---|
| Pawel Pogorzelski (gmail.com) | | |
| 268474 (https://bugs.eclipse.org/268474) | 1544 bytes | [Net] CVS connections fail with the  Native  Proxy provider Attachment 128686: Patch_v01 |
| 176690 (https://bugs.eclipse.org/176690) | 6040 bytes | [Edit] The compare editor should be reconciled with other editors Attachment 123391: Patch_v02 |
| 232600 (https://bugs.eclipse.org/232600) | 1005 bytes | Export Team Project Set dialog stuck with folder error message Attachment 107091: Patch |
| 223857 (https://bugs.eclipse.org/223857) | 21650 bytes | [Viewers] Should be able to set the encoding of text pane in compare editor Attachment 122671: 223857_v09_R3_4 |
| 270458 (https://bugs.eclipse.org/270458) | 8698 bytes | [Net] Untranslated combo on Network Connections pref page Attachment 130549: Patch_v02 |
| 50260 (https://bugs.eclipse.org/50260) | 11794 bytes | [History View] CVS Resource History doesn't persist UI Attachment 113869: Patch_v05 |
| 108611 (https://bugs.eclipse.org/108611) | 5938 bytes | [Tags] Provide for viewing last 20 tags when tagging Attachment 108522: Patch |
| 183226 (https://bugs.eclipse.org/183226) | 48926 bytes | [Apply Patch] API to instantiate and apply arbitrary IHunks Attachment 126468: Patch_v04 |
| 195495 (https://bugs.eclipse.org/195495) | 13249 bytes | [Viewers] Add option to do nothing on reaching the end Attachment 129064: Patch_v04 |
| 214105 (https://bugs.eclipse.org/214105) | 3514 bytes | [Patch] Enablement of  OK  button on the Save Patch dialog Attachment 107615: Patch |
| 228739 (https://bugs.eclipse.org/228739) | 89448 bytes | [Proxy] add UI support to see what the automatically detected proxy settings are Attachment 118360: Patch_v02 |
| 238796 (https://bugs.eclipse.org/238796) | 2048 bytes | [Net] JSch non-proxy list should be considered case insensitive Attachment 110418: Patch_v3 |
| 238877 (https://bugs.eclipse.org/238877) | 835 bytes | [Wizards] Team/ Share Project  with an existing one does not support CVS-branches anymore Attachment 124029: Patch_v02 |
| 241216 (https://bugs.eclipse.org/241216) | 1681 bytes | [Patch] Sort order in the Save Patch dialog Attachment 108538: Patch |
| 241649 (https://bugs.eclipse.org/241649) | 2442 bytes | [Dialogs] Resizing of the  compare with other  dialog Attachment 123064: Patch_v02 |
| 243587 (https://bugs.eclipse.org/243587) | 3149 bytes | [Patch] 'Create Patch' wizard allows the target folder to be a closed project Attachment 109762: Patch |
| 244527 (https://bugs.eclipse.org/244527) | 1046 bytes | [Net] Assertion in the NetTest.setProxiesEnabled(boolean) method is errorprone Attachment 110328: Patch |
| 245845 (https://bugs.eclipse.org/245845) | 829 bytes | [Net] Fragment org.eclipse.core.net.linux.x86 version number needs an update Attachment 111402: Patch_v01 |

IP Log for eclipse.platform

| | | |
|---|---|---|
| 245849 (https://bugs.eclipse.org/245849) | 28057 bytes | [Net] Native file getproxygnome.c doesn't match library name libproxygnome.so<br>Attachment 111420: Patch_v01 |
| 245850 (https://bugs.eclipse.org/245850) | 3716 bytes | [Net] Header generated for JNI from UnixProxyProvider is missing<br>Attachment 111424: Patch_v01 |
| 245854 (https://bugs.eclipse.org/245854) | 9918 bytes | [Net] Windows native header file's name too long<br>Attachment 111565: Patch_v02 |
| 247408 (https://bugs.eclipse.org/247408) | 6892 bytes | [Net] Deprecate getProxyDataForHost(String) in the IProxyService API<br>Attachment 118481: Patch_v02 |
| 247815 (https://bugs.eclipse.org/247815) | 1618 bytes | [CVS UI] Correct typo in method in UserInfoPrompter<br>Attachment 112886: Patch_v01 |
| 249448 (https://bugs.eclipse.org/249448) | 797 bytes | [Net] Errors in native proxy code execution obstruct Eclipse start<br>Attachment 114076: Patch_v01 |
| 249733 (https://bugs.eclipse.org/249733) | 4415 bytes | [Net] System proxy providers should use constants<br>Attachment 118615: Patch_v02 |
| 249954 (https://bugs.eclipse.org/249954) | 777 bytes | [Patch]  Create Patch  creates invalid file if a new file ends with no newline<br>Attachment 114769: Patch_v01 |
| 252086 (https://bugs.eclipse.org/252086) | 1748 bytes | [Viewers] Text compare is not visible when editor background color is set to gray<br>Attachment 122935: Patch |
| 255616 (https://bugs.eclipse.org/255616) | 24463 bytes | [Net] Add proxy providers layer on the top of ProxyManager<br>Attachment 118130: Patch_v01 |
| 255814 (https://bugs.eclipse.org/255814) | 13798 bytes | [Net] Wrong methods and types used in org.eclipse.core.net<br>Attachment 120492: Patch_v03 |
| 255836 (https://bugs.eclipse.org/255836) | 1296 bytes | [Net] Wrong method used in org.eclipse.ui.net<br>Attachment 120309: Patch_v02 |
| 255959 (https://bugs.eclipse.org/255959) | 2752 bytes | [Net] Windows IE setting  Use the same proxy server for all protocols  is not consumed by Eclipse<br>Attachment 118599: Patch_v02 |
| 255981 (https://bugs.eclipse.org/255981) | 2323 bytes | [Net] Setting direct provider on ProxySelector doesn't affect ProxyManager<br>Attachment 118578: Patch_v01 |
| 256080 (https://bugs.eclipse.org/256080) | 941 bytes | [Net] New UI for proxy preferences show password in plain text<br>Attachment 118459: Patch_v01 |
| 256081 (https://bugs.eclipse.org/256081) | 18740 bytes | [Net] Remove unnecessary API from IProxyData<br>Attachment 118647: Patch_v02 |
| 257172 (https://bugs.eclipse.org/257172) | 1843 bytes | [Net] Get rid of System.getenv(String) invocation<br>Attachment 119250: Patch_v01 |
| 257199 (https://bugs.eclipse.org/257199) | 3776 bytes | [Sync View] Incomplete labels in compare editor<br>Attachment 119275: Patch_v01 |
| 257420 (https://bugs.eclipse.org/257420) | 34139 bytes | [Net]  System proxy configuration  option not working under Vista x64.<br>Attachment 127672: Patch_v01 |
| 257503 (https://bugs.eclipse.org/257503) | 11605 bytes | [Net] Switching to Native proxy provider doesn't clear system properties<br>Attachment 123212: Patch_v03 |

| | | |
|---|---|---|
| 258941 (https://bugs.eclipse.org/258941) | 1541 bytes | [Net] Unknown process error<br>Attachment 121796: Patch_v01 |
| 259362 (https://bugs.eclipse.org/259362) | 3993 bytes | [Edit] Update diffs after undo<br>Attachment 124266: Patch_v01 |
| 259940 (https://bugs.eclipse.org/259940) | 4142 bytes | [Viewers] Document providers are not used when comparing revisions from CVS<br>Attachment 121521: Patch_v01 |
| 260541 (https://bugs.eclipse.org/260541) | 1335 bytes | [Proxy] Eclipse CVS connections fail with the  Eclipse  Proxy provider<br>Attachment 124957: Patch_v01 |
| 261025 (https://bugs.eclipse.org/261025) | 6419 bytes | [Viewers] Changing encoding in compare editor doesn't trigger structured differences recalculation<br>Attachment 122787: Patch_v03 |
| 263220 (https://bugs.eclipse.org/263220) | 1797 bytes | [Viewers] Buttons for copying from left to right are present when opening a compare editor from a sync view<br>Attachment 124531: Patch_v01 |
| 265277 (https://bugs.eclipse.org/265277) | 4714 bytes | [Net] Unknownhostexception: http<br>Attachment 128362: Patch_v01 |
| 265824 (https://bugs.eclipse.org/265824) | 4569 bytes | [Apply Patch] API to get lines from IHunks<br>Attachment 126699: Patch_v03 |
| 265955 (https://bugs.eclipse.org/265955) | 12127 bytes | [Apply Patch] FileDiff should be the only class directly implementing IFilePatch2<br>Attachment 127468: Patch_v04 |
| 265957 (https://bugs.eclipse.org/265957) | 2273 bytes | [Net] ProxyType.setProxyData(...) contains parameter that is never used<br>Attachment 126559: Patch_v01 |
| 266812 (https://bugs.eclipse.org/266812) | 14219 bytes | [Tests] Add tests for creating/applying patches from UI<br>Attachment 131383: Patch_v03 |
| 266812 (https://bugs.eclipse.org/266812) | 20554 bytes | [Tests] Add tests for creating/applying patches from UI<br>Attachment 131388: Patch_B_v02 |
| 266812 (https://bugs.eclipse.org/266812) | 629 bytes | [Tests] Add tests for creating/applying patches from UI<br>Attachment 131851: Patch_B_v03 |
| 267020 (https://bugs.eclipse.org/267020) | 67853 bytes | [Apply Patch] Rename FileDiffWrapper to FilePatch and FileDiff to FilePatch2<br>Attachment 127474: Patch_v01 |
| 268355 (https://bugs.eclipse.org/268355) | 2735 bytes | [Net] checkboxes cut off in Network Connections preference page<br>Attachment 128696: Patch_v01 |
| 269495 (https://bugs.eclipse.org/269495) | 1521 bytes | [Preferences] Compare/Patch preview on preference page: Set Encoding... throws AFE<br>Attachment 130677: Patch_v02 |
| 203812 (https://bugs.eclipse.org/203812) | 5161 bytes | localfile_1_0_0.dll for 64-bit Windows on x86_64<br>Attachment 128373: Patch_v01 |
| 205817 (https://bugs.eclipse.org/205817) | 2509 bytes | [Wizards] Finish in Change ASCII/Binary does nothing if comment required<br>Attachment 107702: Patch |
| 228000 (https://bugs.eclipse.org/228000) | 10722 bytes | [Tests] Add tests for the  Count lines in the patch  feature<br>Attachment 129097: Patch_v05 |

| | | |
|---|---|---|
| 240856 (https://bugs.eclipse.org/240856) | 2844 bytes | [Net] Enable automatic proxy detection from the system Attachment 109299: Patch |
| 244397 (https://bugs.eclipse.org/244397) | 2274 bytes | [Tests] Net test failures in N20080814-2000 Attachment 110217: Patch |
| 248210 (https://bugs.eclipse.org/248210) | 1775 bytes | [Net] Consistent crashes from UnixProxyProvider Attachment 115396: Patch_v01 |
| 80577 (https://bugs.eclipse.org/80577) | 13890 bytes | [Repo View] Author not shown in remote compares Attachment 119149: Patch_v01 |
| 261430 (https://bugs.eclipse.org/261430) | 1038 bytes | [Viewers] IllegalArgumentException while comparing in the sync view Attachment 131883: Patch_v01 |
| 150591 (https://bugs.eclipse.org/150591) | 1292 bytes | [Patch] Team -> Apply Patch and line endings Attachment 120188: Patch for test cases |
| 265839 (https://bugs.eclipse.org/265839) | 1110 bytes | [Proxy] NPE from IProxyData.setHost Attachment 126528: Patch_v01 |
| 245877 (https://bugs.eclipse.org/245877) | 1122 bytes | [Net] Change  No Proxy for  to  No proxy for ,  User Name  to  User name in Window -> Preferences -> Network Connections Attachment 111457: Patch_v01 |
| 265491 (https://bugs.eclipse.org/265491) | 905 bytes | [Net] Redundant setProxiesEnabled() or bug? Attachment 126270: Patch_v01 |
| 232495 (https://bugs.eclipse.org/232495) | 3418 bytes | [Proxy] Gnome library should not blow up Eclipse w/o Gnome Attachment 111384: Patch_v02 |
| 255088 (https://bugs.eclipse.org/255088) | 1598 bytes | [Net] Malformed \uxxxx encoding exception in UnixProxyProvider.getEnv() Attachment 118456: Patch_v02 |
| Peter Centgraf (centgraf.net) | | |
| 251575 (https://bugs.eclipse.org/251575) | 1415 bytes | [Viewers] TableViewer support for virtual selection Attachment 115847: TableViewer with more efficient setSelection() implementation |
| 251575 (https://bugs.eclipse.org/251575) | 715 bytes | [Viewers] TableViewer support for virtual selection Attachment 115846: Proposed mixin interface |
| Peter Friese (peterfriese.de) | | |
| 208602 (https://bugs.eclipse.org/208602) | 3691 bytes | [Dialogs] Open Type dialog needs accessible labels Attachment 84303: Patch for Bug 208602 (https://bugs.eclipse.org/208602) |
| 240000 (https://bugs.eclipse.org/240000) | 2368 bytes | Splash templates generate bad NON-NLS comments Attachment 107592: Patch with  escaped  $ signs |
| 241074 (https://bugs.eclipse.org/241074) | 3033 bytes | [templates] HelloRCP template contains non-externalized strings Attachment 107594: Patch |
| 215314 (https://bugs.eclipse.org/215314) | 1450 bytes | manifest editor content assist: additional info has wrong status text Attachment 96170: Patch that removes the F2 message |
| Peter Nehrer (eclipticalsoftware.com) | | |
| 191045 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit? id=191045a748af9999bacea8ad08d20ab725eee7c6) | 1182 lines | Bug 488055 (https://bugs.eclipse.org/488055) - unit tests for DS Annotations Support. |
| 2ff202 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit? id=2ff202c481bc64f4b488edd9c33df8658b882bfc) | 8 lines | Bug 488438 (https://bugs.eclipse.org/488438) - DS Annotations page is missing mnemonics |

IP Log for eclipse.platform

| | | |
|---|---|---|
| 37cb1d (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=37cb1d2b30df0090f2e8f3327390ba1f711846a1) | 62 lines | **Bug 488797 (https://bugs.eclipse.org/488797)** - Component activate/deactivate methods remain in XML even |
| 4ed929 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=4ed929b797f9ab8abbe65c231b1a14b5e3f0bb3f) | 16 lines | **Bug 488679 (https://bugs.eclipse.org/488679)** - AnnotationVisitor has 1 non-externalized string |
| 8a3514 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=8a3514717601b485d78e71c33e88b75c62484f56) | 70 lines | **Bug 488474 (https://bugs.eclipse.org/488474)** - DS Annotations page is ugly / non-standard |
| 8c75b9 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=8c75b9cf2bcb4a0ba7827c53423c9f9503ecbd78) | 27 lines | **Bug 486245 (https://bugs.eclipse.org/486245)** - updated OSGi Service Component template to use DS |
| 970146 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=9701461a46fde816e76b206ba61346c3e4427167) | 4 lines | **Bug 488440 (https://bugs.eclipse.org/488440)** - The DSAnnotationCompilationParticipant should be disabled |
| be24a7 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=be24a7bc60534eb9e171963d8a0a650cd52f0c0e) | 3 lines | **Bug 488805 (https://bugs.eclipse.org/488805)** - DSAnnotationCompilationParticipant performs unnecessary |
| c2c9b7 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=c2c9b739e531d30b36e3d10698686f8f85baf100) | 4440 lines | **Bug 376950 (https://bugs.eclipse.org/376950)** - Support for Declarative Services annotations |
| d6afea (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=d6afea0a44638f97a429158fbecb92802797e181) | 53 lines | **Bug 488464 (https://bugs.eclipse.org/488464)** - DS Annotation Processor must disabled by default |
| d85b4b (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=d85b4b8df04e7f2bcc6df53fe00f67bb00b72eab) | 22 lines | **Bug 488280 (https://bugs.eclipse.org/488280)** - updated template code to use generics and @Override |
| e42ade (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=e42ade71e9f5cb485c8bf7e2d51b69471cb376fa) | 2 lines | **Bug 488404 (https://bugs.eclipse.org/488404)** - moved DS Annotations preference pages under Plug-in |
| f3b574 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=f3b574776957d7f405beb9e7eff55da17ea4a8ed) | 62 lines | **Bug 488676 (https://bugs.eclipse.org/488676)** - DS problem severity/level: 'None' must be 'Ignore' |
| 125437 (https://bugs.eclipse.org/125437) | 3809 bytes | [Commands] handlers: TextActionHandler does not properly maintain enablement of its delegate actions Attachment 33686: Proposed patch to fix the outlined problems |
| 243475 (https://bugs.eclipse.org/243475) | 5777 bytes | Old-style source plugin does not include sources of all plugins from the corresponding feature Attachment 109435: Proposed patch. |
| 244870 (https://bugs.eclipse.org/244870) | 1100 bytes | Generated source feature inherits wrong platform filter Attachment 110615: Proposed patch. |
| Peter Schulz (kurzepost.de) | | |
| f09811 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=f098116544f95c9c159fcdbfbc0c7c84020b1a3c) | 72 lines | **Bug 275999 (https://bugs.eclipse.org/275999)** - [target] edit software site does not set initial selection |
| Petri Tuononen (gmail.com) | | |
| 319965 (https://bugs.eclipse.org/319965) | 8938 bytes | New Feature Project->Referenced Plug-ins and Fragments multiselection functionality Attachment 176616: Fixed patch |
| Philip Ritzkopf (zeb.de) | | |
| 60f6ce (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=60f6ce20276665c8c21cbf2fe275cdc4d0e32c79) | 87 lines | **Bug 449795 (https://bugs.eclipse.org/449795)** - [patch] [LogView] Does not show log entry if size of |
| Philipp Kursawe (gmail.com) | | |
| 284319 (https://bugs.eclipse.org/284319) | 9734 | Remove empty Activators and replace Activator.ID Strings with dynamic Bundle symbolic name |

4/18/2016                                                        IP Log for eclipse.platform

| | | |
|---|---|---|
| | bytes | Attachment 142306: Initial patch for UI & core bundles |
| 238235 (https://bugs.eclipse.org/238235) | 21269 bytes | [Bundle-Localization] Default to /OSGI-INF/l10n/bundle.properties and not /plugin.properties Attachment 106598: Additional patch for PDE core |
| 272641 (https://bugs.eclipse.org/272641) | 1451 bytes | Externalize Strings for MANIFEST.MF should not put  .0  suffix on each header Attachment 133096: Initial patch |
| 272654 (https://bugs.eclipse.org/272654) | 756 bytes | [Manifest][Editors] Select all text in  name  after creating new attribute or element Attachment 133093: Initial patch |
| 269417 (https://bugs.eclipse.org/269417) | 121525 bytes | New Project Wizard for Plug-In: Remember values entered into Plug-In Provider Attachment 196643: Updated patch |
| Philippe Marschall (netcetera.ch) | | |
| e348b9 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=e348b9f4db49794fd46b860d8124abeb408eeb61) | 30 lines | **Bug 86168 (https://bugs.eclipse.org/86168)**: [type wizards] Allow the creation of a compilation unit |
| 338370 (https://bugs.eclipse.org/338370) | 1359 bytes | NPE in BatchFilerImpl.getResource Attachment 189915: patch that throws FileNotFoundException |
| 86168 (https://bugs.eclipse.org/86168) | 20965 bytes | [type wizards] Allow the creation of a compilation unit called package-info.java Attachment 214011: updated jdt.ui patch |
| 86168 (https://bugs.eclipse.org/86168) | 2929 bytes | [type wizards] Allow the creation of a compilation unit called package-info.java Attachment 214009: updated documentation patch |
| Pierre Carlson (us.ibm.com) | | |
| 233029 (https://bugs.eclipse.org/233029) | 1180 bytes | Unknown extension point errors appearing in target workspace Attachment 106902: Patch to add the job rule |
| Piotr Aniola (pl.ibm.com) | | |
| 373814 (https://bugs.eclipse.org/373814) | 1091 bytes | Missing setFocus() call on maximize/minimize/restore of stack Attachment 225291: patch v.1 |
| Piotr Maj (jcake.com) | | |
| 296439 (https://bugs.eclipse.org/296439) | 6327 bytes | [templates] Hard to extend Templates View - no access to template store and current selection Attachment 153506: proposed solution using ITemplatesPageExtension |
| Pradeep Balachandran (in.ibm.com) | | |
| 23acda (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=23acda54cf28d69b78dc5aab8c5752424ee28908) | 810 lines | Bug 373613 (https://bugs.eclipse.org/373613) - 'Add Buildfiles' dialog should filter on known Ant file |
| 270437 (https://bugs.eclipse.org/270437) | 5705 bytes | [assist] Completion proposal leads to cycle detected error Attachment 142114: Tests plugin patch - v-0.7 |
| 270437 (https://bugs.eclipse.org/270437) | 1801 bytes | [assist] Completion proposal leads to cycle detected error Attachment 142113: Code plugin patch - v-0.7 |
| 270436 (https://bugs.eclipse.org/270436) | 3670 | [assist] Interface type proposed where only class is legal |

IP Log for eclipse.platform

| | bytes | Attachment 137832: Tests plugin patch - v0.6 |
|---|---|---|
| 270436 (https://bugs.eclipse.org/270436) | (975) bytes | [assist] Interface type proposed where only class is legal Attachment 137831: Code plugin patch - v0.6) |
| 276526 (https://bugs.eclipse.org/276526) | (2645) bytes | [content assist] Error - Type Duplicate interface Iterable for the type TestClass Attachment 142862: Code plugin patch - v-0.8) |
| 276526 (https://bugs.eclipse.org/276526) | (6320) bytes | [content assist] Error - Type Duplicate interface Iterable for the type TestClass Attachment 142636: Tests plugin patch - v-0.7) |
| Pragya Gaur (samsung.com) | | |
| 0e7bcc (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=0e7bcceb8080304c0371d774f5b979eea837fc7e) | (8 lines) | Bug 398994 (https://bugs.eclipse.org/398994) - [patch] [target] Target Content not updated when back |
| 33062c (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=33062c5cf33194694fa76d9895d2d898aefa0835) | 7 lines | Bug 278539 (https://bugs.eclipse.org/278539) - [ds tooling] New Component Definition incorrectly requires |
| 5e403d (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=5e403d52449492c6b9613ae36a446447ce6a280b) | (72 lines) | Bug 361413 (https://bugs.eclipse.org/361413) - [patch]   Select All  is missing from  Edit Software site |
| 61713a (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=61713afef6386e360d990260d15ef9e325935b4b) | 40 lines | Bug 307917 (https://bugs.eclipse.org/307917) - [patch] 'Remove' button is prematurely enabled in component |
| 66ea9a (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=66ea9aaa7ddb49b6b588818a3e7fb80533720c01) | 20 lines | Bug 314300 (https://bugs.eclipse.org/314300) - [patch] [target] Edit target wizard content page should set |
| 963a16 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=963a16103732ada19ed78ea70bff226a84041615) | 29 lines | Bug 201580 (https://bugs.eclipse.org/201580) - [patch][Manifest][Editors] Automated Plug-in Dependency not |
| bb93a6 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=bb93a65f77f30a13ff6f0eed89c79bcc6af8e66e) | 24 lines | Bug 324773 (https://bugs.eclipse.org/324773) - [patch] feature.xml editor, Recompute check box in |
| Prakash G.R. (gmail.com) | | |
| 210491 (https://bugs.eclipse.org/210491) | 872 bytes | [Mac] FilteredItemsSelectionDialog can use SWT.SEARCH attribute Attachment 83402: Fix for the bug |
| 239076 (https://bugs.eclipse.org/239076) | 11200 bytes | Add an Extension Wizard for Common Navigator Attachment 106477: Patch for the bug |
| Prakash Rangaraj (grprakash.com) | | |
| 249574 (https://bugs.eclipse.org/249574) | 822 bytes | [Contributions] ExternalActionManager.addPropertyChangeListener() doesn't register the ListenerList Attachment 114163: Fix for the bug |
| 231304 (https://bugs.eclipse.org/231304) | 15308 bytes | [Contributions] Tooltip for Menu Contributions placed on toolbar: does not include keybinding sequence(inconsistency in migrating from ActionSets to MenuContributions) Attachment 114510: v04 - patch based on v03 |
| 231304 (https://bugs.eclipse.org/231304) | 6183 bytes | [Contributions] Tooltip for Menu Contributions placed on toolbar: does not include keybinding sequence(inconsistency in migrating from ActionSets to MenuContributions) Attachment 115137: Test v01 |
| 246999 (https://bugs.eclipse.org/246999) | 9525 bytes | [Contributions] menuContribution/dynamic element cause plugin startup Attachment 115241: Tests v03 |
| 250136 (https://bugs.eclipse.org/250136) | 13209 bytes | [KeyBindings] Conflicts should be accessible through API Attachment 117042: Patch v02 |

IP Log for eclipse.platform

| | | |
|---|---|---|
| 250133 (https://bugs.eclipse.org/250133) | 27216 bytes | [Contexts] ContextAction's leak when hiding actions sets<br>Attachment 116928: Patch v04 |
| 254492 (https://bugs.eclipse.org/254492) | 966 bytes | [Import/Export] ILeveledImportStructureProvider interface is not declared public<br>Attachment 117417: Patch v01 |
| 221980 (https://bugs.eclipse.org/221980) | 16956 bytes | [Contributions] [Contributions] MenuItems with style radio are not initialized in context menu<br>Attachment 127836: Radio State patch v02 |
| 226746 (https://bugs.eclipse.org/226746) | 75296 bytes | [Commands] Handler updates UI using wrong selection after right-click in different view<br>Attachment 123351: Patch v03 |
| 238397 (https://bugs.eclipse.org/238397) | 8935 bytes | [Commands] Concurrent modification possible in DefaultOperationHistory<br>Attachment 118742: Patch v02 |
| 241849 (https://bugs.eclipse.org/241849) | 22714 bytes | [Markers] Need a property tester to test the marker type of a MarkerEntry<br>Attachment 115905: Patch with tests |
| 248733 (https://bugs.eclipse.org/248733) | 742 bytes | Expression is not evaluated at startup<br>Attachment 119243: Patch v01 |
| 248752 (https://bugs.eclipse.org/248752) | 42596 bytes | [KeyBindings] provide general platform transform for sequence modifiers in org.eclipse.ui.bindings<br>Attachment 123063: Patch v03 |
| 249442 (https://bugs.eclipse.org/249442) | 1959 bytes | [Contributions] VisibleWhen with checkedEnabled expression on menuContribution<br>Attachment 118764: Patch v02 |
| 251001 (https://bugs.eclipse.org/251001) | 5855 bytes | [Commands] Removed unused Action classes related to Update Manager<br>Attachment 115908: Patch v01 |
| 254550 (https://bugs.eclipse.org/254550) | 1583 bytes | [IDE] NPE in SaveAsDialog when IDE not running<br>Attachment 122819: Patch v01 |
| 254984 (https://bugs.eclipse.org/254984) | 15996 bytes | [Progress] IWorkbenchSiteProgressService's schedule(Job, long, boolean) method ignores third parameter after the first call<br>Attachment 124128: Patch v03 + Tests |
| 255172 (https://bugs.eclipse.org/255172) | 16947 bytes | [Import/Export] Warning message in the import wizard is not so helpful<br>Attachment 124162: Patch v04 |
| 255393 (https://bugs.eclipse.org/255393) | 771 bytes | [Import/Export] Browse button missing for the export wizard icon field (plugin.xml editor)<br>Attachment 118587: Patch |
| 256556 (https://bugs.eclipse.org/256556) | 1059 bytes | [Progress] Possibly broken code in DetailedProgressViewer.setFocus<br>Attachment 118752: Patch v01 |
| 258352 (https://bugs.eclipse.org/258352) | 9091 bytes | [Progress] synchronization in ProgressManager too expensive<br>Attachment 123174: Patch v02 |
| 259821 (https://bugs.eclipse.org/259821) | 2753 bytes | [Contributions] commandImages does not support 'platform:/plugin/' resource spec for icon<br>Attachment 122828: Patch v01 |

IP Log for eclipse.platform

| | | |
|---|---|---|
| 259954 (https://bugs.eclipse.org/259954) | 3062 bytes | [Import/Export] Warning should be displayed when no projects are available in the archive/directory<br>Attachment 124388: Path v01 |
| 263855 (https://bugs.eclipse.org/263855) | 10093 bytes | [Import/Export] [Wizards] Request Project Import Wizard allow for an initial / pre-populated path<br>Attachment 126531: Patch v03 + tests |
| 264845 (https://bugs.eclipse.org/264845) | 2198 bytes | [Contributions] WorkbenchServiceRegistry fails with ArrayStoreException<br>Attachment 126524: Patch v02 |
| 265159 (https://bugs.eclipse.org/265159) | 834 bytes | [Import/Export] When user double clicks on an item in the Import Wizard 2 calls are made to showPage<br>Attachment 126435: Patch |
| 267408 (https://bugs.eclipse.org/267408) | 3003 bytes | [Contributions] RadioState should work like RegistryToggleState<br>Attachment 128072: Patch v01 |
| Rafael Oliveira NÃ³brega (gmail.com) | | |
| 241715 (https://bugs.eclipse.org/241715) | 6368 bytes | [ds] default values for names of things<br>Attachment 108151: generic values creation |
| 241714 (https://bugs.eclipse.org/241714) | 1687 bytes | [ds] property type body field isn't aligned properly<br>Attachment 108135: Property`s body aligned |
| 241711 (https://bugs.eclipse.org/241711) | 4177 bytes | [ds] property types should be available in a combo<br>Attachment 108358: Combo developed |
| 239495 (https://bugs.eclipse.org/239495) | 2648 bytes | [ds] code completion should assist open tag (<)<br>Attachment 107447: Open tag assistance code was removed to avoid problems |
| 240068 (https://bugs.eclipse.org/240068) | 20872 bytes | [ds] IConstants and IDSConstants duplicate entries<br>Attachment 108365: Constants fixed (1/2) |
| 223738 (https://bugs.eclipse.org/223738) | 2959 bytes | [ds] create core models for manipulating DS xml files<br>Attachment 93385: Initial Version of DSDocumentFactory, DSModel and DSDocumentHandler Classes |
| 223738 (https://bugs.eclipse.org/223738) | 8853 bytes | [ds] create core models for manipulating DS xml files<br>Attachment 93447: Initial version of DSRoot, DSObject and IDSConstants |
| 223738 (https://bugs.eclipse.org/223738) | 9830 bytes | [ds] create core models for manipulating DS xml files<br>Attachment 93449: Initial version of all DS XML Elements Classes |
| 223738 (https://bugs.eclipse.org/223738) | 4518 bytes | [ds] create core models for manipulating DS xml files<br>Attachment 93663: 2nd version of DSRoot, IDSConstants and DSObject |
| 223738 (https://bugs.eclipse.org/223738) | 12839 bytes | [ds] create core models for manipulating DS xml files<br>Attachment 93664: 2nd version of DS XML Elements |
| 223738 (https://bugs.eclipse.org/223738) | 5155 bytes | [ds] create core models for manipulating DS xml files<br>Attachment 93665: Initial version of POJO Interfaces for DS XML Elements |
| 223739 (https://bugs.eclipse.org/223739) | 10646 bytes | [ds] create a basic editor for DS files<br>Attachment 96663: MasterTreeSection, DSBlock and DSPage updates |
| 223739 (https://bugs.eclipse.org/223739) | 5528 bytes | [ds] create a basic editor for DS files<br>Attachment 96528: DSMasterTreeSection content updates and DSInputContextManager minor changes |

| | | |
|---|---|---|
| 223739 (https://bugs.eclipse.org/223739) | 6485 bytes | [ds] create a basic editor for DS files<br>Attachment 96527: DSContentProvider initial version and some code refactoring of DSEditor and DSFormOutlinePage |
| 223739 (https://bugs.eclipse.org/223739) | 2707 bytes | [ds] create a basic editor for DS files<br>Attachment 96118: DSMasterTreeSection updates and IDSMaster initial version |
| 223739 (https://bugs.eclipse.org/223739) | 8069 bytes | [ds] create a basic editor for DS files<br>Attachment 95989: Initial version of DSPage, DSInputContextManager and DSInputContext |
| 223739 (https://bugs.eclipse.org/223739) | 8639 bytes | [ds] create a basic editor for DS files<br>Attachment 95990: Initial version of DSEditor, DSFormOutlinePage and DSBlock |
| 223739 (https://bugs.eclipse.org/223739) | 4167 bytes | [ds] create a basic editor for DS files<br>Attachment 96114: Initial version of DSDetails classes 1 of 2 |
| 223739 (https://bugs.eclipse.org/223739) | 7289 bytes | [ds] create a basic editor for DS files<br>Attachment 96115: Initial version of DSDetails Classes |
| 223739 (https://bugs.eclipse.org/223739) | 7735 bytes | [ds] create a basic editor for DS files<br>Attachment 96116: Ds Block and FormOutilinePage updates |
| 230232 (https://bugs.eclipse.org/230232) | 10934 bytes | [ds] create an error reporter<br>Attachment 101781: DSErrorReporter DSConsistencyChecker initial version |
| 230232 (https://bugs.eclipse.org/230232) | 11229 bytes | [ds] create an error reporter<br>Attachment 103123: DS Error Reporter Update |
| 230232 (https://bugs.eclipse.org/230232) | 14006 bytes | [ds] create an error reporter<br>Attachment 106589: Required Attr Reporter |
| 230232 (https://bugs.eclipse.org/230232) | 16981 bytes | [ds] create an error reporter<br>Attachment 106814: Error Reporter updates |
| 227903 (https://bugs.eclipse.org/227903) | 8569 bytes | [ds] create a new wizard for DS files<br>Attachment 99851: DS Wizard Initial Version |
| 234004 (https://bugs.eclipse.org/234004) | 7758 bytes | [ds] IDSComponent lacks methods...<br>Attachment 102663: IDSComponent and IDSService methods |
| 234004 (https://bugs.eclipse.org/234004) | 5490 bytes | [ds] IDSComponent lacks methods...<br>Attachment 102852: IDSComponent and DSComponentTestCase update |
| 234004 (https://bugs.eclipse.org/234004) | 6611 bytes | [ds] IDSComponent lacks methods...<br>Attachment 102853: All test cases update |
| 233997 (https://bugs.eclipse.org/233997) | 6312 bytes | [ds] code completion<br>Attachment 104206: Code Completion and Text Hover Stubs (1/2) |
| 233997 (https://bugs.eclipse.org/233997) | 7580 bytes | [ds] code completion<br>Attachment 104207: Code Completion and Text Hover Stubs (2/2) |
| 233997 (https://bugs.eclipse.org/233997) | 20649 bytes | [ds] code completion<br>Attachment 104756: Completion for AddChildren |
| 233997 (https://bugs.eclipse.org/233997) | 17782 bytes | [ds] code completion<br>Attachment 104901: AddChildren and AddAttrValues working |
| 233997 (https://bugs.eclipse.org/233997) | 21706 | [ds] code completion |

| | | |
|---|---|---|
| | bytes | Attachment 105704: Code Completion for Attributes |
| 233997 (https://bugs.eclipse.org/233997) | 16976 bytes | [ds] code completion<br>Attachment 105797: DS completion of attributes |
| 233997 (https://bugs.eclipse.org/233997) | 22268 bytes | [ds] code completion<br>Attachment 105852: Completion for CAText |
| 233997 (https://bugs.eclipse.org/233997) | 3456 bytes | [ds] code completion<br>Attachment 106591: Improving Code Completion for CAText |
| 235874 (https://bugs.eclipse.org/235874) | 10732 bytes | [ds] Wizard should ask for Component name and Implementation class<br>Attachment 106903: Wizard updates |
| 238250 (https://bugs.eclipse.org/238250) | 13037 bytes | [ds] IDSContants Refactoring<br>Attachment 105703: IDSConstants Refactoring |
| 241163 (https://bugs.eclipse.org/241163) | 884 bytes | [ds] PropertyDetails body's form isn't updating a blank value<br>Attachment 108012: PropertyDetails updates |
| 241606 (https://bugs.eclipse.org/241606) | 757 bytes | [ds] DS UI Editor opens with DS model in the modified state (showing the '*' character)<br>Attachment 108015: DSInputContext updates |
| 232409 (https://bugs.eclipse.org/232409) | 3732 bytes | [ds] DSComponent should reuse some DSObject methods<br>Attachment 100547: IDSComponent, DSComponent and DSMasterTree updates |
| 231399 (https://bugs.eclipse.org/231399) | 2978 bytes | [ds] javadoc for org.eclipse.pde.ds.core<br>Attachment 101041: IDSComponent javadoc |
| 231399 (https://bugs.eclipse.org/231399) | 926 bytes | [ds] javadoc for org.eclipse.pde.ds.core<br>Attachment 101042: mylyn/context/zip |
| 231399 (https://bugs.eclipse.org/231399) | 6446 bytes | [ds] javadoc for org.eclipse.pde.ds.core<br>Attachment 101329: IDSObject, IDSProperty and IDSProperties javadocs |
| 231399 (https://bugs.eclipse.org/231399) | 11647 bytes | [ds] javadoc for org.eclipse.pde.ds.core<br>Attachment 101355: IDSService, IDSProvide, IDSReference and IDSImplementation updates |
| 231399 (https://bugs.eclipse.org/231399) | 1760 bytes | [ds] javadoc for org.eclipse.pde.ds.core<br>Attachment 101517: IDSReference updates |
| 231399 (https://bugs.eclipse.org/231399) | 4699 bytes | [ds] javadoc for org.eclipse.pde.ds.core<br>Attachment 101572: IDSModel and IDSDocumentFactory javadocs |
| 231399 (https://bugs.eclipse.org/231399) | 12021 bytes | [ds] javadoc for org.eclipse.pde.ds.core<br>Attachment 101655: javadocs for core.ds concrete classes 1/2 |
| 231399 (https://bugs.eclipse.org/231399) | 7608 bytes | [ds] javadoc for org.eclipse.pde.ds.core<br>Attachment 101656: javadocs for core.ds concrete classes 2/2 |
| 227663 (https://bugs.eclipse.org/227663) | 3054 bytes | [ds] the class DSModel doesn't adhere to POJO Model<br>Attachment 96510: IDSModel initial version and DSModel updates |
| 227672 (https://bugs.eclipse.org/227672) | 4147 bytes | [ds] the class DSObject doesn't adhere to POJO Model<br>Attachment 96517: Interface IDSObject creation and DSObject update |
| 228429 (https://bugs.eclipse.org/228429) | 818 bytes | [ds] DSRoot getEnabled() method is wrong<br>Attachment 97229: DSRoot getEnabled() method update |
| | 1055 | [ds] IDSModel should extends IModelChangeProvider, IModel |

| | | |
|---|---|---|
| 227836 (https://bugs.eclipse.org/227836) | bytes | Attachment 96660: IDSModel updates |
| 230237 (https://bugs.eclipse.org/230237) | 1233 bytes | [ds] DSProvide canAddSibling wrong implemented<br>Attachment 98660: DSProvide update |
| 230239 (https://bugs.eclipse.org/230239) | 11494 bytes | [ds] plugin org.eclipse.pde.ds.core should use Interface where possible<br>Attachment 98661: IDSDocumentFactory, IDSModel changes and impacted classes |
| 230251 (https://bugs.eclipse.org/230251) | 6238 bytes | [ds] DS Text Model Interfaces should extends IDSObject<br>Attachment 98669: DS Text Model Interfaces update |
| 230380 (https://bugs.eclipse.org/230380) | 5336 bytes | [ds] rename IDSRoot to IDSComponent and update similar named methods and variables<br>Attachment 98813: Renaming IDSRoot to IDSComponent (1/4) |
| 230380 (https://bugs.eclipse.org/230380) | 15805 bytes | [ds] rename IDSRoot to IDSComponent and update similar named methods and variables<br>Attachment 98815: Renaming IDSRoot to IDSComponent (2/4) |
| 230380 (https://bugs.eclipse.org/230380) | 5831 bytes | [ds] rename IDSRoot to IDSComponent and update similar named methods and variables<br>Attachment 98818: Renaming IDSRoot to IDSComponent (3/4) |
| 230380 (https://bugs.eclipse.org/230380) | 8034 bytes | [ds] rename IDSRoot to IDSComponent and update similar named methods and variables<br>Attachment 98819: Renaming IDSRoot to IDSComponent (4/4) |
| 230455 (https://bugs.eclipse.org/230455) | 8997 bytes | [ds] create methods to list all children by type of DSComponent and DSService<br>Attachment 98907: DSComponent, DSService and iterfaces updates |
| 230887 (https://bugs.eclipse.org/230887) | 1414 bytes | [ds] delete should be possible using the 'del key :)<br>Attachment 99448: ActionFactory.Delete added in DSMasterTreeSection |
| 230987 (https://bugs.eclipse.org/230987) | 10683 bytes | [ds] DSAddItemAction isn't raising IModelChangedEvent.INSERT event<br>Attachment 99287: IDSObject and AddItemAction updates |
| 230989 (https://bugs.eclipse.org/230989) | 4422 bytes | [ds] DSComponent and DSService getChildrens methods doesn't work<br>Attachment 99181: DSService and DSComponent updates |
| 231693 (https://bugs.eclipse.org/231693) | 6356 bytes | [ds] DSComponent can't add reference element<br>Attachment 99849: DSComponent, DSMasterTree and DSAddItemAction update |
| 231694 (https://bugs.eclipse.org/231694) | 1008 bytes | [ds] IDSModel missing setUnderlyingResource and save methods<br>Attachment 99850: IDSModel update |
| 231696 (https://bugs.eclipse.org/231696) | 9929 bytes | [ds] Refactoring Messages fields<br>Attachment 99917: DSProperty Messages updates |
| 231696 (https://bugs.eclipse.org/231696) | 14711 bytes | [ds] Refactoring Messages fields<br>Attachment 102026: All Messages updated. |
| 232058 (https://bugs.eclipse.org/232058) | 2517 bytes | [ds] DSService getProvidedServices isn't working<br>Attachment 100161: DSService Update |
| 232178 (https://bugs.eclipse.org/232178) | 2212 bytes | [ds] DSComponent get<ELEMENT>s aren't working<br>Attachment 100295: DSComponent update |

| | | |
|---|---|---|
| 232179 (https://bugs.eclipse.org/232179) | 1012 bytes | [ds] DSProperties canAddSibling missing element<br>Attachment 100297: DSProperties updates |
| 232559 (https://bugs.eclipse.org/232559) | 12715 bytes | [ds] Removing canAddSibling methods<br>Attachment 100693: DS text model classes update |
| 232561 (https://bugs.eclipse.org/232561) | 1170 bytes | [ds] IDSObject descendsFrom method should use IDSObject instead of DSObject parameter<br>Attachment 100694: IDSObject update |
| 232946 (https://bugs.eclipse.org/232946) | 8238 bytes | [ds] Refactoring ds.core interfaces<br>Attachment 101026: Interfaces updates 1/3 |
| 232973 (https://bugs.eclipse.org/232973) | 2763 bytes | [ds] removing IDSComponent moveChild method<br>Attachment 101040: removing updates |
| 233274 (https://bugs.eclipse.org/233274) | 6277 bytes | [ds] changing getImplementations() and getServices() methods<br>Attachment 101312: ds.core and ds.ui updates |
| 232946 (https://bugs.eclipse.org/232946) | 9853 bytes | [ds] Refactoring ds.core interfaces<br>Attachment 101027: Interfaces update 2/3 |
| 232946 (https://bugs.eclipse.org/232946) | 6895 bytes | [ds] Refactoring ds.core interfaces<br>Attachment 101028: Interfaces update 3/3 |
| 233274 (https://bugs.eclipse.org/233274) | 7630 bytes | [ds] changing getImplementations() and getServices() methods<br>Attachment 101313: ds.test updates |
| 230883 (https://bugs.eclipse.org/230883) | 13101 bytes | [ds] add context menu options to items in tree viewer<br>Attachment 99184: Context Menu Initial version |
| 245999 (https://bugs.eclipse.org/245999) | 4925 bytes | [ds] need a way to set enabled and immediate fields on overview page<br>Attachment 111517: immediate and enabled buttons |
| 243950 (https://bugs.eclipse.org/243950) | 3011 bytes | [ds] new Service Component wizard shouldn't let you complete with errors<br>Attachment 110338: Page complete checking |
| 246303 (https://bugs.eclipse.org/246303) | 2755 bytes | [ds] some ds source file updates aren't synchronizing with overview page<br>Attachment 111747: DSServiceComponentSection update |
| 246001 (https://bugs.eclipse.org/246001) | 8600 bytes | [ds] DSEditPropertyDialog redesign<br>Attachment 111630: DSEditPropertyDialog Update |
| 248197 (https://bugs.eclipse.org/248197) | 2003 bytes | [ds tooling] NPE thrown by DSLabelProvider.getObjectImage<br>Attachment 113207: DSLabelProvider update |
| 248216 (https://bugs.eclipse.org/248216) | 8744 bytes | [ds tooling] up/down buttons for properties section<br>Attachment 113210: DSPropertiesSection updates |
| 248224 (https://bugs.eclipse.org/248224) | 3570 bytes | [ds tooling] improve up/down buttons for properties section<br>Attachment 113245: DSPropertiesSection updates |
| 248256 (https://bugs.eclipse.org/248256) | 1103 bytes | [ds tooling] <component> immediate attribute completion should suggest immediate=false.<br>Attachment 113243: DS Attr Completion Proposal updates |
| 248223 (https://bugs.eclipse.org/248223) | 1063 bytes | [ds tooling] <component> enabled and immediate attributes are not kept in sync with Overview page<br>Attachment 113242: Component Service Section update |
| 248207 (https://bugs.eclipse.org/248207) | 1436 | [ds tooling] Code assist should work for <component> element |

| | bytes | Attachment 113209: DSContentAssistProcessor updates |
|---|---|---|
| 249174 (https://bugs.eclipse.org/249174) | 2127 bytes | [ds]New Service Component Wizards corrupts manifest Service-Component header<br>Attachment 113911: Fixed Manifest updating. |
| 248276 (https://bugs.eclipse.org/248276) | 2421 bytes | [ds tooling] When we create a project using  Hello OSGI DS  template the Error reporter doesn't work.·<br>Attachment 113914: DSEditor Updates... |
| 248221 (https://bugs.eclipse.org/248221) | 4518 bytes | [ds tooling]  Properties  section should save expansion state<br>Attachment 113913: Properties Section title updating |
| 248453 (https://bugs.eclipse.org/248453) | 4664 bytes | [ds tooling] Validate <property> element<br>Attachment 113935: ErrorReporter updates |
| 248453 (https://bugs.eclipse.org/248453) | 875 bytes | [ds tooling] Validate <property> element<br>Attachment 113936: DSProperty update |
| 248228 (https://bugs.eclipse.org/248228) | 2760 bytes | [ds tooling] Make  Select Type  dialog multi-select<br>Attachment 113941: done! |
| 248335 (https://bugs.eclipse.org/248335) | 4797 bytes | [ds tooling] Enable/Disable  This component is immediately activated  checkbox<br>Attachment 113940: Error Reporter update |
| 248231 (https://bugs.eclipse.org/248231) | 8428 bytes | [ds tooling] Sort and disallow duplicates in Provided Services list<br>Attachment 114212: DSErrorReporter and DSProvideSection updates |
| 249263 (https://bugs.eclipse.org/249263) | 2411 bytes | [ds tooling] A missing <implementation> element should be added when the Class field is set in the form-based editor<br>Attachment 114704: DSComponentSection updates |
| 250333 (https://bugs.eclipse.org/250333) | 1209 bytes | [ds] DS page should remove <service> element when the user removes the last <provide> interface<br>Attachment 114709: DSProvideSection updates |
| 248335 (https://bugs.eclipse.org/248335) | 2080 bytes | [ds tooling] Enable/Disable  This component is immediately activated  checkbox<br>Attachment 114716: DSOptionsSection updates |
| 249254 (https://bugs.eclipse.org/249254) | 6181 bytes | [ds tooling] Provide type-specific validation of <property> element<br>Attachment 114482: DSErrorReporter updates |
| 250042 (https://bugs.eclipse.org/250042) | 7394 bytes | [ds tooling] Validate <service> element<br>Attachment 116080: New Messages |
| 248226 (https://bugs.eclipse.org/248226) | 2874 bytes | [ds tooling] Referenced Services should have Up/Down buttons<br>Attachment 117113: DSReferenceSection update |
| 253635 (https://bugs.eclipse.org/253635) | 13380 bytes | [ds tooling] Service Component wizard improvements<br>Attachment 117134: DSFileWizardPage and DSNewWizard updates |
| 253635 (https://bugs.eclipse.org/253635) | 10097 bytes | [ds tooling] Service Component wizard improvements<br>Attachment 117506: Wizard patch updates |
| 256451 (https://bugs.eclipse.org/256451) | 1298 bytes | [ds tooling] Declarative Service Builder fails if property type attribute is not set<br>Attachment 119051: Fixed the Last Patch |
| | 896 | [ds tooling] Declarative Service Builder fails if property type attribute is not |

| | | |
|---|---|---|
| **256451 (https://bugs.eclipse.org/256451)** | bytes | set<br>Attachment 119047: Fixed |
| **254973 (https://bugs.eclipse.org/254973)** | 1644 bytes | [ds tooling] Service Component wizard: Improve the handling of the Service-Component header<br>Attachment 118207: DSCreationOperation updates |
| **254970 (https://bugs.eclipse.org/254970)** | 3959 bytes | [ds tooling] Service Component wizard: Persist  File name  field<br>Attachment 118198: DSWizard and WizardPage updates |
| **254972 (https://bugs.eclipse.org/254972)** | 4500 bytes | [ds tooling] Service Component wizard: Improve field validation<br>Attachment 118278: DSFileWizard updates |
| Rainer Pfannkuch (ts.fujitsu.com) | | |
| **136803 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=1368032c0b86e6310de11b3703183bd794118142)** | 14 lines | **Bug 480747 (https://bugs.eclipse.org/480747)** - Use vararg MessageFormat.format method in PDE |
| **a42007 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=a4200713428c44cf509b8fcce7cacad8e20249aa)** | 22 lines | **Bug 480747 (https://bugs.eclipse.org/480747)** - Use vararg MessageFormat.format method in PDE |
| Rajesh (in.ibm.com) | | |
| **315722 (https://bugs.eclipse.org/315722)** | (7806) bytes | [navigation] Add 'Open With' context menu to textual editors<br>Attachment 177217: Patch |
| **27996 (https://bugs.eclipse.org/27996)** | (12537) bytes | [find/replace] Make shift-enter search backwards in Find/Replace dialog<br>Attachment 176845: Patch 27996 |
| **319560 (https://bugs.eclipse.org/319560)** | 9186 bytes | [find/replace] button Pressed in Find/Replace dialog should not change focus/selection<br>Attachment 177215: Patch contains fix and test |
| **323476 (https://bugs.eclipse.org/323476)** | 3230 bytes | [find/replace] Test failures on Linux - selection destroyed<br>Attachment 177938: Fix |
| **324182 (https://bugs.eclipse.org/324182)** | 1474 bytes | [find/replace] (Shift)-Enter should always execute the current default button<br>Attachment 178119: Fix |
| **324187 (https://bugs.eclipse.org/324187)** | 5669 bytes | [find/replace] more buttons should not take focus when mnemonic is pressed in text fields<br>Attachment 178707: Patch |
| **319536 (https://bugs.eclipse.org/319536)** | 7444 bytes | [preferences] Indicate 'Smart Insert Mode' options on 'Typing' preference page<br>Attachment 177913: Fix |
| **319532 (https://bugs.eclipse.org/319532)** | 10345 bytes | [preference] [typing] Allow to disable smart auto-indent on return<br>Attachment 178124: Fix |
| **325195 (https://bugs.eclipse.org/325195)** | 3021 bytes | [clean up] Write test for **Bug 322543 (https://bugs.eclipse.org/322543)** (Stops working after 100 problems in one CU)<br>Attachment 179340: Test |
| **41092 (https://bugs.eclipse.org/41092)** | 2989 bytes | [navigation] provide Collapse All action in Java Outline view<br>Attachment 179404: Fix |
| **86576 (https://bugs.eclipse.org/86576)** | 18361 bytes | [misc] invoking Format Source from Outline view<br>Attachment 181652: Patch |
| **108583 (https://bugs.eclipse.org/108583)** | 32323 bytes | [typing] Smart indentation on return indents to column after square brackets<br>Attachment 187944: Patch |

4/18/2016 IP Log for eclipse.platform

| | | |
|---|---|---|
| 65317 (https://bugs.eclipse.org/65317) | 32323 bytes | [typing] Auto-indent does not handle continuation properly<br>Attachment 187942: Patch |
| 66390 (https://bugs.eclipse.org/66390) | 32323 bytes | [typing] Correct Indentation: throws clause incorrectly indented<br>Attachment 187943: Patch |
| 328641 (https://bugs.eclipse.org/328641) | 7976 bytes | [actions] Format Element formats (marks dirty) read-only file)<br>Attachment 188258: Patch |
| 331551 (https://bugs.eclipse.org/331551) | 2420 bytes | [typing] Enter before right parenthesis indents differently from Ctrl+I<br>Attachment 188512: Patch with tests. |
| 334635 (https://bugs.eclipse.org/334635) | 5352 bytes | [typing] Correct indentation is incorrect when annotation parameters are on a separate line<br>Attachment 188903: Patch with test. |
| 237081 (https://bugs.eclipse.org/237081) | 3920 bytes | [typing] Correct indentation wrong after if (test) try ... catch ...)<br>Attachment 189249: Patch with tests. |
| 337150 (https://bugs.eclipse.org/337150) | 8287 bytes | [typing] Incorrect indentation in string continuation<br>Attachment 189742: Patch with tests. |
| 338229 (https://bugs.eclipse.org/338229) | 10777 bytes | [typing] Incorrect indentation in string continuation (press Enter in front of +)<br>Attachment 191082: Patch with tests. |
| Raji Akella (us.ibm.com) | | |
| 246285 (https://bugs.eclipse.org/246285) | 1986 bytes | [Help] Null Pointer exceptions in ReusableHelpPart.java and SearchPart.java<br>Attachment 111722: Patch) |
| Raksha Vasisht (in.ibm.com) | | |
| 182539 (https://bugs.eclipse.org/182539) | 13168 bytes | [package explorer][working sets] Offer delete on a working set)<br>Attachment 119510: The delete button is now enabled for Working Sets when set as top level elements, which helps the user to either remove or hide the Working Set(s) from the PE without having to reconfigure everytime. |
| 256879 (https://bugs.eclipse.org/256879) | 3047 bytes | [package explorer] Assign Working Sets dialog should preserve check box setting)<br>Attachment 119864: Made the tweaks required. [The check box setting for Assign Working Sets dialog preserves the state entered by the user before OK is pressed (and not if cancel is pressed) ]. |
| 254603 (https://bugs.eclipse.org/254603) | 4016 bytes | [package explorer][working sets] Package Explorer should support  Show All Working Sets<br>Attachment 120824: Fixed. Activate newly added working sets , show in PE. |
| 258792 (https://bugs.eclipse.org/258792) | 1497 bytes | [package explorer] 'Working Set Assignments' dialog no longer sorted if new ws is created)<br>Attachment 121745: WorkingSetAssignments dialog is now alphabetically sorted. |
| 256867 (https://bugs.eclipse.org/256867) | 2694 bytes | [package explorer] Assign Working Sets dialog: checking a working set should show it<br>Attachment 121798: Fixed the NPE. |
| 190438 (https://bugs.eclipse.org/190438) | 5495 bytes | [working sets] Assign Working Sets dialog forgets settings after adding and moving new working set)<br>Attachment 124711: Yep , replaced the newly created set by taking contents |

IP Log for eclipse.platform

| | | from getChecked() and adding newly added ws from WSCD to it. |
|---|---|---|
| 120561 (https://bugs.eclipse.org/120561) | 17400 bytes | [working sets] Allow to have the working sets automatically sorted in the Package Explorer<br>Attachment 125488: Patch with review changes. |
| 264720 (https://bugs.eclipse.org/264720) | 2298 bytes | Remove duplicate creation of comparator in WorkingSetConfigurationDialog<br>Attachment 125624: Fixed lazy loading, minor changes. |
| 264722 (https://bugs.eclipse.org/264722) | 13615 bytes | Get rid of duplicate working set comparators<br>Attachment 125777: Made the minor changes. |
| 265645 (https://bugs.eclipse.org/265645) | 7562 bytes | Configure Working Sets Dialog: sort checkbox does not use dialog font<br>Attachment 126693: Added ConfigureWorkingSetAssignementAction dialog changes as well. |
| 44277 (https://bugs.eclipse.org/44277) | 20100 bytes | [navigation] Enable CTRL-mouse navigation for implementing classes<br>Attachment 126961: Pls take this one. |
| 266442 (https://bugs.eclipse.org/266442) | 4839 bytes | [navigation] JavaElementImplementationHyperlink.open() must show dialog in case of error<br>Attachment 127631: Patch with JavaElementImplementationHyperlink.open() showing error dialog and message. |
| 266831 (https://bugs.eclipse.org/266831) | 2450 bytes | [navigation] Open Implementation hyperlink should not show up for non-overridable methods<br>Attachment 127650: Patch with the fix. |
| 267002 (https://bugs.eclipse.org/267002) | 1026 bytes | [working sets] Assign Working Sets dialog does not show new working set<br>Attachment 127655: Pls take this one.The bug was not from 190438, but because addNewWorkingSet(workingSet), was always called before manager.addWorkingSet(workingSet) when new working sets were created. Swapped them. |
| 266443 (https://bugs.eclipse.org/266443) | 1382 bytes | [navigation] JavaElementImplementationHyperlink does not work for method declarations<br>Attachment 127793: Patch with the fix. Calculates the reciever type for method declarations. |
| 268678 (https://bugs.eclipse.org/268678) | 3645 bytes | [navigation] NPE in JavaElementImplementationHyperlink<br>Attachment 128909: Patch with added null checks. |
| 267829 (https://bugs.eclipse.org/267829) | 5700 bytes | [working sets] [package explorer] Working sets not resorted when name changes<br>Attachment 128906: Patch with the fix. |
| 267358 (https://bugs.eclipse.org/267358) | 1437 bytes | [package explorer][working sets] [dnd] When sorted, should not show drop target for WS<br>Attachment 128698: Patch with the fix. |
| 267682 (https://bugs.eclipse.org/267682) | 1473 bytes | [navigation] Open implementation on super method invocation should not open quick type hierarchy<br>Attachment 128679: Patch with the fix. |
| 269524 (https://bugs.eclipse.org/269524) | 1188 bytes | [working sets] 'Assign Working Set...' in Package Explorer with 'Top Level Elements > Projects' throws NPE<br>Attachment 129681: Fixed: Value of fWorkingSetModel remains unchanged. |

| | | |
|---|---|---|
| 269814 (https://bugs.eclipse.org/269814) | 1479 bytes | [workingsets] Assign Working Set 4 in Package Explorer with 'Top Level Elements > Projects' shows invalid UI element<br>Attachment 129956: Patch with added null check. |
| 102281 (https://bugs.eclipse.org/102281) | 30504 bytes | [call hierarchy] Should not be stopped by anonymous inner classes<br>Attachment 132717: Patch with the fix. |
| 271446 (https://bugs.eclipse.org/271446) | 8240 bytes | [call hierarchy] cannot restart canceled search for callers<br>Attachment 133146: Patch with the fix. |
| 274091 (https://bugs.eclipse.org/274091) | 4171 bytes | [call hierarchy] Wrong behavior of Expand With Constructors on multi-selection with parent/child<br>Attachment 133738: FIX |
| 274087 (https://bugs.eclipse.org/274087) | 6345 bytes | [call hierarchy] Remember for which nodes to expand constructors<br>Attachment 135525: Added check in EWC. |
| 277812 (https://bugs.eclipse.org/277812) | 24719 bytes | [call hierarchy] [workingsets] Add F1 Help for Call Hierarchy Filters, Expand With Constructors Dialog, Working Set Configuration Dialog , Working Set Assignments Dialog<br>Attachment 137460: Patch with review changes. |
| 41702 (https://bugs.eclipse.org/41702) | 10390 bytes | [call hierarchy] add ability to remove nodes from view<br>Attachment 140178: Patch with review changes. |
| 41702 (https://bugs.eclipse.org/41702) | 2770 bytes | [call hierarchy] add ability to remove nodes from view<br>Attachment 140836: Refined patch |
| 267369 (https://bugs.eclipse.org/267369) | 27616 bytes | [navigation] 'Open Implementation' should also be available as command<br>Attachment 143237: Patch with review changes. |
| 285556 (https://bugs.eclipse.org/285556) | 2054 bytes | [call hierarchy] Remove from View fails if grandchild is in progress<br>Attachment 143492: Patch with the fix. |
| 277303 (https://bugs.eclipse.org/277303) | 18635 bytes | [clean up] Add ISV doc for the clean up extension point<br>Attachment 144647: Patch with review changes. |
| Ralf Ebert (ralfebert.de) | | |
| 294738 (https://bugs.eclipse.org/294738) | 1099 bytes | [Viewers] (JFace) Assertion for missing LabelProvider in ViewerColumn<br>Attachment 151812: added assertion |
| 307109 (https://bugs.eclipse.org/307109) | 7586 bytes | All JREs are a perfect match for JavaSE-1.6 on OS X<br>Attachment 163200: Fix for MacOSXVMInstallType |
| 307076 (https://bugs.eclipse.org/307076) | 1320 bytes | JUnit Plug-in test runner exception  No Classloader found for plug-in ...  is confusing<br>Attachment 163183: patch to clarify error message |
| Randall Theobald (gmail.com) | | |
| 247689 (https://bugs.eclipse.org/247689) | 6384 bytes | performance issues in ContentDescriptionManager/XMLRootHandler<br>Attachment 117705: revised patch |
| Randy Hudson (us.ibm.com) | | |
| 72556 (https://bugs.eclipse.org/72556) | 2190 bytes | [KeyBindings] interactions: Mnemonics should not work across workbench parts<br>Attachment 14897: This should be easier to Copy&Paste |
| Randy Rohrbach (Windriver.com) | | |
| | | Show Type Names  attribute is not available in the IPresentationContext |

| | | |
|---|---|---|
| 272367 (https://bugs.eclipse.org/272367) | 2498 bytes | properties<br>Attachment 131963: Sets DISPLAY_VARIABLE_TYPE_NAMES property in the presentation context |
| 333517 (https://bugs.eclipse.org/333517) | 1755 bytes | The Breakpoints view standard content provider does not allow filtering for non-standard debug models.<br>Attachment 186052: Changes getDebugTargets to look for an associated ILaunch from an element which is not a classical Debug Model element. |
| Remy Suen (gmail.com) | | |
| 204879 (https://bugs.eclipse.org/204879) | 8680 bytes | [LinkedResources] PathVariableDialog's button positioning is confusing<br>Attachment 79340: Patch to implement the behaviour on the third image, putting the buttons on the same line as the 'Location' text field. |
| 238862 (https://bugs.eclipse.org/238862) | 854 bytes | org.eclipse.ui.tests needs to set a proper JRE in its .classpath file<br>Attachment 106054: Patch to fix the project's .classpath file. |
| 244303 (https://bugs.eclipse.org/244303) | 4119 bytes | Export 'Team Project Set' wizard's workspace file selection user interface could be improved<br>Attachment 110094: Patch to correct the two problems described. |
| 244694 (https://bugs.eclipse.org/244694) | 1134 bytes | Conflicting mnemonics in breakpoints export wizard<br>Attachment 110446: Patch to correct the mnemonic conflict. |
| 43573 (https://bugs.eclipse.org/43573) | 3606 bytes | [Contributions] Support icon in <menu><br>Attachment 107561: Patch to add an 'icon' attribute to the 'menu'. |
| 85708 (https://bugs.eclipse.org/85708) | 954 bytes | [KeyBindings] preference page: Export button is poorly named<br>Attachment 107826: Patch to elaborate on the button's text. |
| 175069 (https://bugs.eclipse.org/175069) | 5886 bytes | [Preferences] ResourceInfoPage is not setting dialog font on all widgets<br>Attachment 108914: Patch to use Dialog's static applyDialogFont(Control) method. |
| 221973 (https://bugs.eclipse.org/221973) | 48639 bytes | Make WorkingDirectoryBlock from JDT a Debug API class<br>Attachment 108922: org.eclipse.debug.ui.WorkingDirectoryBlock public API patch v1 |
| 201663 (https://bugs.eclipse.org/201663) | 1510 bytes | [WorkingSets] Working set selection dialog in Project Explorer has conflicting mnemonic keys<br>Attachment 77307: Set other mnemonic keys so that they don't conflict with each other. |
| 208804 (https://bugs.eclipse.org/208804) | 1795 bytes | [CommonNavigator] change  Navigator  view perspective links<br>Attachment 87365: Patch to change the perspective to point at the 'Project Explorer' as requested. |
| 242038 (https://bugs.eclipse.org/242038) | 1248 bytes | 'Organize Manifests' wizard has conflicting mnemonics<br>Attachment 108413: Patch to use another key for the text field's mnemonic. |
| 272985 (https://bugs.eclipse.org/272985) | 1566 bytes | EventDetailsDialog leaks Clipboard<br>Attachment 132503: Dispose clipboard patch v1 |
| Rich Watts (us.ibm.com) | | |
| 317055 (https://bugs.eclipse.org/317055) | 1451 bytes | [Webapp] [Security] URL Encode url requests from local users<br>Attachment 172044: FramesetFilter Patch with suggested urlencode |
| Richard . (nurfuerspam.de) | | |

| 203522 (https://bugs.eclipse.org/203522) | 64688 bytes | Export Ant buildfiles: Including a user specific buildfile in build.xml doesn't work<br>Attachment 146519: Fixed source |

**Rob Stryker (jboss.com)**

| 608b14 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=608b1481160755e3e8dacceca5f7a1782195f6cc) | 16 lines | Bug 459188 (https://bugs.eclipse.org/459188) - InternalAntRunner tries to set null user property |
| 250198 (https://bugs.eclipse.org/250198) | 1370 bytes | [CommonNavigator] Allow CommonNavigator to be subclassed<br>Attachment 114609: Patch |
| 243824 (https://bugs.eclipse.org/243824) | 9615 bytes | [CommonNavigator] lacks table / tree-table support<br>Attachment 109720: More full patch |
| 261506 (https://bugs.eclipse.org/261506) | 1443 bytes | [CommonNavigator] NavigatorDNDService seems like it can use only interfaces<br>Attachment 122944: CommonDropAdapter has a bad cast |

**Robert Hjertmann Christiansen (hjertmann.dk)**

| 307061 (https://bugs.eclipse.org/307061) | 23866 bytes | Use annotations for invoke<br>Attachment 163754: New patch to accommodate changes in relation to Bug 305707 (https://bugs.eclipse.org/305707) |

**Robert Konigsberg (google.com)**

| 260766 (https://bugs.eclipse.org/260766) | 2120 bytes | Javadoc bugs in org.eclipse.core.resources plug-in<br>Attachment 122315: Javadoc for Workspace.java and ElementTreeIterator.java |
| 280114 (https://bugs.eclipse.org/280114) | 1818 bytes | [JUnit] Leverage AbstractJavaLaunchConfigurationDelegate.getMainTypeName in JUnitLaunchConfigurationDelegate<br>Attachment 143320: Uses parent class's getTypeName method. (attempt 2) |

**Robert Roth (gmail.com)**

| f7129e (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=f7129e87f52a65e8ccb7deb24208369cb65bdf60) | 152 lines | Bug 184656 (https://bugs.eclipse.org/184656) - The color selection button of Syntax tab of the ant editor |

**Robin Stocker (nibor.org)**

| c30d6d (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=c30d6d98601afb60275cb2d7e870d60f1a47e647) | 4 lines | Bug 417726 (https://bugs.eclipse.org/417726) - [Themes] Default theme toolbar gradient looks bad on GTK |

**Roland Tepp (videobet.com)**

| 107197 (https://bugs.eclipse.org/107197) | 5724 bytes | [Forms] MasterDetailsBlock should not make assumptions on the way it should be laid out.<br>Attachment 111058: Backwards compatible patch to MasterDetailsBlock |

**Rupesh Kumar (in.ibm.com)**

| 320668 (https://bugs.eclipse.org/320668) | 22680 bytes | [Help] Indicators for Remote UA enablement<br>Attachment 187258: Patch for the Remote UA enablement |
| 334976 (https://bugs.eclipse.org/334976) | 1418 bytes | [Webapp] file handle leaks in help system<br>Attachment 187261: Fix for unclosed handle |

**Ryan Fong (trapezenetworks.com)**

| 201143 (https://bugs.eclipse.org/201143) | 2492 bytes | exported ant script does not apply include/exclude filter on init target's copy task |

|  |  |  |
|---|---|---|
|  |  | Attachment 76961: proposed patch v2 |
| Ryan Wilhm (aim.com) |  |  |
| **253065 (https://bugs.eclipse.org/253065)** | 852 bytes | Window -> Show View -> Other ... is broken<br>Attachment 117065: Patch to fix ClassCastException on filtered view dialog |
| RÃŒdiger Herrmann (gmx.de) |  |  |
| **249707 (https://bugs.eclipse.org/249707)** | 2529 bytes | New plug-in wizard should use activities to filter templates<br>Attachment 114471: Patch |
| Samrat Dhillon (gmail.com) |  |  |
| **384458 (https://bugs.eclipse.org/384458)** | 1691 bytes | debug shows value of variable in another scope<br>Attachment 220073: proposed fix |
| **369012 (https://bugs.eclipse.org/369012)** | 1708 bytes | [expr] Modifying a variable value using cell editor is not reflected in view.<br>Attachment 220177: patch for this bug |
| Sarah (gmail.com) |  |  |
| **378535 (https://bugs.eclipse.org/378535)** | 4326 bytes | Close All  and  Close Others  menu options available when right clicking on tab in PartStack when no part is closeable<br>Attachment 223276: Requested patch that does not have workbench changes using latest code |
| Sarika Sinha (in.ibm.com) |  |  |
| 165877 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=165877b53a7aaf479e70450c40c7cab4bb465667) | 12 lines | Bug 435826 (https://bugs.eclipse.org/435826) - org.eclipse.debug.ui.stringsubstitution is missing in |
| 7e81b9 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=7e81b9b5e8ee45438ffaa1bb33534e63dda94b89) | 9 lines | Bug 143416 (https://bugs.eclipse.org/143416) - AntSecurityException whilst trying to edit a build file |
| 8e56c0 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=8e56c09bf7cc635a9f1cfbafabccb0532e63ea2d) | 7 lines | Bug 220657 (https://bugs.eclipse.org/220657) - [console][run control] Add Teminate All action in console |
| a2145e (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=a2145ec9f230a058e3b9dffc6b13415fc39f33ef) | 1 lines | Bug 457725 (https://bugs.eclipse.org/457725) - AntRunner#start(...) does not call |
| bdb736 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=bdb73620a29a55fd87372c5f89dab4680bcb9cf3) | 1 lines | Bug 457725 (https://bugs.eclipse.org/457725) - AntRunner#start(...) does not call |
| c75a13 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=c75a134b42592edfdcb13d25feca2e14b8bd4cdd) | 172 lines | Bug 418379 (https://bugs.eclipse.org/418379) - junit.framework.AssertionFailedError |
| e5aae1 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=e5aae136628a2da35d2d8f44bd1fe51ed35ca169) | 194 lines | Fixed Bug 461031 (https://bugs.eclipse.org/461031): Move Platform Ant project to 1.7 compliance |
| ec9c40 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=ec9c400e325b5889b0a86449ef366a20ecd353af) | 4 lines | Bug 442456 (https://bugs.eclipse.org/442456) - Should not have empty performance targets |
| 418379 (https://bugs.eclipse.org/418379) | 7585 bytes | junit.framework.AssertionFailedError<br>Attachment 241004: includeemptydirs attributes needs an update |
| Sascha Becher (qualitype.de) |  |  |
| 97efef (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=97efef7d5fdd7f7b4236744427df566ae811e826) | 385 lines | Bug 372803 (https://bugs.eclipse.org/372803) - Extension Element Search shows wrong match count |
| a06954 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=a069542034321f8f065b7fc41da5b3a082d21370) | 1943 lines | Bug 360894 (https://bugs.eclipse.org/360894) - [patch] Extensions tree viewer should also be filtered by leaf item's attributes |
| **360894 (https://bugs.eclipse.org/360894)** | 104112 bytes | [patch] Extensions tree viewer should also be filtered by leaf item's attributes<br>Attachment 211150: Extensions page enhancements |

IP Log for eclipse.platform

| | | |
|---|---|---|
| **372803 (https://bugs.eclipse.org/372803)** | 15091 bytes | Extension Element Search shows wrong match count<br>Attachment 211768: Additional changes (2) on top of 211250 |
| Sascha Zak (zak-digital.de) | | |
| **282874 (https://bugs.eclipse.org/282874)** | 2062 bytes | [ViewMgmt] [ActivityMgmt] NullpointerException during saving state of view registry with disabled xp based activities<br>Attachment 141390: Patch for both ViewFactory and Perspective null check |
| Satyam Kandula (in.ibm.com) | | |
| 73ea22 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=73ea227e0ae1b194241582d99aa6c25c5d8d5399) | 45 lines | Fix for 368658: Add doc for pre-built indexes |
| a79b23 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=a79b23d0ab508db58bb8c088552fe31c2e76455a) | 4 lines | Fix minor issues for pre-built indexes. |
| ab8f33 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=ab8f331125f4bbe1bb06a5fa637a1d4dd7024a10) | 104 lines | Bug 366493 (https://bugs.eclipse.org/366493) - SteppingTests.testStepOverAntCallSepVM fails on Mac |
| b2694a (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=b2694a05a04919831e643d14e3d2e9b68d280994) | 104 lines | Bug 366493 (https://bugs.eclipse.org/366493) - SteppingTests.testStepOverAntCallSepVM fails on Mac |
| b88619 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=b88619d3d013f09e240bb10a2d0e03291ed29015) | 7 lines | (https://bugs.eclipse.org/312929) |
| ff8969 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=ff8969822f135edbb5ce8ea273fa01e85126735e) | 7 lines | Add missing package - org.eclipse.jdt.core.index |
| 286379 (https://bugs.eclipse.org/286379) | 21446 bytes | [search] Problem while searching class<br>Attachment 150225: Patch |
| 289385 (https://bugs.eclipse.org/289385) | 2119 bytes | Investigate comment in performance tests<br>Attachment 150229: Patch |
| 275805 (https://bugs.eclipse.org/275805) | 4704 bytes | creating a non-primary working copy causes typeHierarchyChanged event<br>Attachment 148309: Proposed patch. |
| 288211 (https://bugs.eclipse.org/288211) | 43107 bytes | APT uses a lot of memory<br>Attachment 153220: Patch on 3.4 maintenance branch |
| 288211 (https://bugs.eclipse.org/288211) | 39939 bytes | APT uses a lot of memory<br>Attachment 153295: Patch on 3.5 maintenance branch |
| 293861 (https://bugs.eclipse.org/293861) | 10458 bytes | Problem with refactoring when existing jar with invalid package names<br>Attachment 155300: Proposed patch |
| 296343 (https://bugs.eclipse.org/296343) | 4813 bytes | OOME error caused by java indexing referencing classloader from threadLocal<br>Attachment 155479: Proposed patch for 3.6 |
| 296343 (https://bugs.eclipse.org/296343) | 5273 bytes | OOME error caused by java indexing referencing classloader from threadLocal<br>Attachment 155478: Proposed patch for 3.5.2 |
| 296343 (https://bugs.eclipse.org/296343) | 5237 bytes | OOME error caused by java indexing referencing classloader from threadLocal<br>Attachment 155475: Proposed patch for 3.2 maintenance stream |
| 293861 (https://bugs.eclipse.org/293861) | 7739 bytes | Problem with refactoring when existing jar with invalid package names<br>Attachment 159164: Patch on 3.5 maintenance branch |
| | 17095 | Java Content Assist taking too long |

4/18/2016                                    IP Log for eclipse.platform

| | | |
|---|---|---|
| 289057 (https://bugs.eclipse.org/289057) | bytes | Attachment 161407: Proposed patch |
| 306196 (https://bugs.eclipse.org/306196) | 8404 bytes | [search] NPE while searching for annotation references in rt.jar of JRE 6.0<br>Attachment 162740: Proposed patch |
| 306223 (https://bugs.eclipse.org/306223) | 15611 bytes | [search] Searching for annotation references report all type references<br>Attachment 163599: Proposed patch |
| 305116 (https://bugs.eclipse.org/305116) | 3849 bytes | [index] Improve performance of indexes results tables<br>Attachment 165368: Revised Patch |
| 306172 (https://bugs.eclipse.org/306172) | 2067 bytes | [perfs] Invalid test duration for FullSourceWorkspaceTypeHierarchyTests#testPerSuperTypes()<br>Attachment 165689: Proposed patch |
| 306172 (https://bugs.eclipse.org/306172) | 2423 bytes | [perfs] Invalid test duration for FullSourceWorkspaceTypeHierarchyTests#testPerSuperTypes()<br>Attachment 165690: Proposed patch for perf_35x |
| 307040 (https://bugs.eclipse.org/307040) | 13720 bytes | Search Job with HierarchyScope on Object does not cancel<br>Attachment 166433: Patch |
| Scott Kellicker (gmail.com) | | |
| 272377 (https://bugs.eclipse.org/272377) | 2288 bytes | [pde viz] does not install into Eclipse 3.4.2<br>Attachment 131983: patch |
| Scott Lewis (composent.com) | | |
| 111b06 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=111b06bd9c13dc46d49273ccf58a435e33d21efd) | 45 lines | **Bug 270684 (https://bugs.eclipse.org/270684)** - [patch] [plug-in registry] add support for OSGi Remote |
| e04d6f (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=e04d6ffbfc07b4ff8485bb9631e15546aacfa574) | 19 lines | **Bug 464315 (https://bugs.eclipse.org/464315)** - add method to RegistryBrowser view to allow programmatic |
| ead867 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=ead867ad68d2b02fcb350667d56d14f06eb9c59d) | 9 lines | **Bug 465950 (https://bugs.eclipse.org/465950)** - incorrect code in RegistryBrowserModelChangeListener |
| Sean Kennedy (ca.ibm.com) | | |
| 331463 (https://bugs.eclipse.org/331463) | 2747 bytes | [memory] Show rendering pane when rendering added<br>Attachment 191940: Extends IMemoryRenderingSite instead |
| Sebastian Davids (gmx.de) | | |
| 137478 (https://bugs.eclipse.org/137478) | 7217 bytes | [Preferences] ProjectReferencePage has too wide left margin<br>Attachment 71314: fix |
| Sebastian Fuchs (gmail.com) | | |
| 243848 (https://bugs.eclipse.org/243848) | 1044 bytes | [DataBinding] [WritableList] Typo in JavaDoc<br>Attachment 109764: Patch for constructor's JavaDoc |
| Sebastien Angers (compuware.com) | | |
| 338878 (https://bugs.eclipse.org/338878) | 8760 bytes | p2 mirror problem in  Product  Builds<br>Attachment 194539: Modified patch to add more (all) slicingOptions and raw attribute to Headless PDE Build |
| Sebastien Arod (gmail.com) | | |
| c1f5b0 (http://git.eclipse.org/c/pde/eclipse.pde.incubator.git/commit?id=c1f5b0270f13a144e5d088552151bd9f15a6e8de) | 167 lines | **Bug 370805 (https://bugs.eclipse.org/370805)** - Add filtering options in graph visualization |
| Sebastien Moran (sierrawireless.com) | | |

| | | |
|---|---|---|
| 287189 (https://bugs.eclipse.org/287189) | 8207 bytes | [modeling] Master/Detail : Allow to override the default remove action<br>Attachment 145134: Patch adding possibility to override the RemoveAction (Master/Detail case) |
| 288335 (https://bugs.eclipse.org/288335) | 3987 bytes | [Modeling]Manage ActionBarContributor's GlobalHandlers enablement state<br>Attachment 146266: Manage ActionBarContributor's GlobalHandlers enablement state |
| 297194 (https://bugs.eclipse.org/297194) | 975 bytes | [modeling] Do nothing when no object has been created<br>Attachment 154000: Patch to authorize AddAction cancelation |
| 308802 (https://bugs.eclipse.org/308802) | 2230 bytes | [modeling] Let the possibility to add extra options to the Master's TreeViewer<br>Attachment 164524: Add the possibility to customize the Viewer options |
| 322393 (https://bugs.eclipse.org/322393) | 1891 bytes | [modeling] Possibility to customize the Master section's styles<br>Attachment 176366: possibility to customize the master's section styles |
| Serge Beauchamp (freescale.com) | | |
| 317783 (https://bugs.eclipse.org/317783) | 1022 bytes | Resource filters do not work in CDT 7.0 projects<br>Attachment 172633: Patch for the CDT (to make it work until the Platform is patched) |
| Sergey Grant (google.com) | | |
| 185b2f (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=185b2f2ceedbfec5af3c4fff3f01efa60e2b60eb) | 15 lines | Bug 477865 (https://bugs.eclipse.org/477865) - API Baseline Wizard Finish Button Unconditionally disabled |
| Sergey Prigogin (gmail.com) | | |
| 4bed86 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=4bed8647b337b883ddcffff7c689ba87d70fc930) | 55 lines | Bug 443664 (https://bugs.eclipse.org/443664) - [Performance] Provide user documentation for interactive UI |
| a4ec67 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=a4ec67be431744e9b43861840f9c4eaacc804250) | 11 lines | Bug 453833 (https://bugs.eclipse.org/453833) - [responsiveness] User documentation for UI responsiveness |
| b002b7 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=b002b71da936b2b1a608b18f84269a54754f54c3) | 17 lines | Bug 472554 (https://bugs.eclipse.org/472554) - Merge contents of o.e.c.filesystem.java7 plugin into |
| 261457 (https://bugs.eclipse.org/261457) | 3339 bytes | URIUtil.toPath(URI uri) discriminates against user-defined filesystems<br>Attachment 130176: Fix + extended test case |
| 347599 (https://bugs.eclipse.org/347599) | 71221 bytes | [refactoring] Provide a way to implement refactorings that depend on resources that have to be explicitly released<br>Attachment 200134: RefactoringContext class and supporting framework |
| Shabir Kahriz (ca.ibm.com) | | |
| 297681 (https://bugs.eclipse.org/297681) | 2152 bytes | [Preferences] PlatformUIPreferenceListener should log exceptions instead of printing them<br>Attachment 205065: Patch for Bug 297681 (https://bugs.eclipse.org/297681) |
| Shawn Minto (tasktop.com) | | |
| 247731 (https://bugs.eclipse.org/247731) | 1647 bytes | [Browser] Eclipse requires restart after changing mozilla browser location in preferences<br>Attachment 112828: patch |
| 302529 (https://bugs.eclipse.org/302529) | 12755 bytes | [UX] [Progress] Show Eclipse IDE progress in the Eclipse icon on the Windows 7 Task Bar<br>Attachment 160976: Patch for Job Progress Only |

IP Log for eclipse.platform

| | | |
|---|---|---|
| 304716 (https://bugs.eclipse.org/304716) | 5887 bytes | [UX] [Progress] Show Eclipse startup progress in the Eclipse icon on the Windows 7 Task Bar<br>Attachment 161650: updated patch |
| 323444 (https://bugs.eclipse.org/323444) | 927 bytes | [Undo] [Commands] java.util.ConcurrentModificationException when trying to get the undo history from a source viewer<br>Attachment 177375: patch |
| sheila (cn.ibm.com) | | |
| 259545 (https://bugs.eclipse.org/259545) | 13702 bytes | [Webapp] API to allow user defined filters to process the files sent from the server<br>Attachment 121110: Patch for adding extra filters |
| Silenio Quarti (ca.ibm.com) | | |
| c45e41 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit/?id=c45e41f0e1c611851f5edf9de21a608d613007f39) | 54 lines | SWT contribution v3808 |
| f968c9 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit/?id=f968c9406c0c88a93c0f1c90c4042f57fbe67eb6) | 54 lines | v3807 |
| Simon Archer (gmail.com) | | |
| 248519 (https://bugs.eclipse.org/248519) | 3676 bytes | [ds tooling] Component Definition Information -- Fields should use SWT.BORDER style<br>Attachment 113432: Patch |
| 248818 (https://bugs.eclipse.org/248818) | 1080 bytes | Target Definition Wizard's  Initialize the file content  Group should not grab excess vertical space<br>Attachment 113648: Patch |
| 249255 (https://bugs.eclipse.org/249255) | 871 bytes | [ds tooling] Cannot add a Class as a Referenced Service<br>Attachment 113944: Patch to DSReferenceSection.java |
| 249255 (https://bugs.eclipse.org/249255) | 902 bytes | [ds tooling] Cannot add a Class as a Referenced Service<br>Attachment 113945: Patch to DSEditReferenceDialog.java |
| 249693 (https://bugs.eclipse.org/249693) | 20495 bytes | [ds tooling] Improve component XML error reporting<br>Attachment 114269: Patch to org.eclipse.pde.ds.core |
| 254975 (https://bugs.eclipse.org/254975) | 1081 bytes | [ds tooling] Service Component wizard: Add missing ALT accelerators<br>Attachment 117615: Patch to /org.eclipse.pde.ds.ui/src/org/eclipse/pde/internal/ds/ui/messages.properties |
| 257460 (https://bugs.eclipse.org/257460) | 714 bytes | [ds tooling] Add  Service Component  to PDE perspective's  New  menu<br>Attachment 119458: Patch to add the  Service Component  menu item to the  New  menu of the Plug-in perspective. |
| 259854 (https://bugs.eclipse.org/259854) | 988 bytes | [ds tooling] Service Component wizard uses '&' in hyperlink label.<br>Attachment 121421: Patch to remove the ampersand. |
| Simon Bernard (sierrawireless.com) | | |
| 293012 (https://bugs.eclipse.org/293012) | 4257 bytes | [modeling] Live validation and cross resource containment<br>Attachment 150232: a new patch |
| Simon Chemouil (mithrandir.net) | | |
| 315362 (https://bugs.eclipse.org/315362) | 1616 bytes | [Tooling] ClassCastException in WorkbenchModel Editor in 3.x host mode<br>Attachment 170772: Improved fix, now adds the ISelection to the context |

| | | instead of dropping it |
|---|---|---|
| **Simon Muschel (gmx.de)** | | |
| **258493 (https://bugs.eclipse.org/258493)** | 1901 bytes | [Dialogs] Ampersand in path not rendered in Open Resource dialog<br>Attachment 145999: Patch for FilteredItemsSelectionDialog |
| **215743 (https://bugs.eclipse.org/215743)** | 7388 bytes | [schema] errors should be displayed in problems and package explorer views<br>Attachment 142797: Patch for SchemaErrorReporter.java |
| **260549 (https://bugs.eclipse.org/260549)** | 5586 bytes | Feature editor only shows warning on plug-ins tab when plug-in missing<br>Attachment 143697: Patch for FeatureErrorReporter.java |
| **189472 (https://bugs.eclipse.org/189472)** | 2427 bytes | [Site][Editors] Clipboard operations do not work in tree viewer on  Site Map page<br>Attachment 141688: Patch for CategorySection.java |
| **Simon Pope (gmail.com)** | | |
| **327974 (https://bugs.eclipse.org/327974)** | 2163 bytes | Path.getPathData() returns points as integers and not floats<br>Attachment 181041: Code fragment with corrected Path.getPathData() |
| **Simon Scholz (vogella.com)** | | |
| **977589 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=97758933e962fe0c9b40973c4bde89baa4eedc88)** | 11 lines | **Bug 484445 (https://bugs.eclipse.org/484445)** - DirectoryBasedApiBaselineWizardPage should use the |
| **c13f36 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=c13f364d870576c334ed069a702546f7f8df76ce)** | 61 lines | **Bug 449348 (https://bugs.eclipse.org/449348)** - Open Plug-in Artifacts dialog should perform implicit |
| **c81828 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=c81828f26fb8d229bdc05c5a8eff7e8b4163bd75)** | 24 lines | **Bug 452487 (https://bugs.eclipse.org/452487)** - In case a WorkspaceExtensionsModel is created, it is not |
| **d279ae (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=d279ae14ab426a31197eed1606ecfb4a9ca459d3)** | 14 lines | **Bug 484447 (https://bugs.eclipse.org/484447)** - Update org.eclipse.pde.api.tools.ui to Java 8 |
| **de241b (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=de241bf1c4bf907e0b513cf4e45b406dea080eac)** | 279 lines | **Bug 440275 (https://bugs.eclipse.org/440275)** - Automatic wildcard support for adding plug-ins to plug-in |
| **f0ff21 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=f0ff21953b787415162c6af9feb178bf8193e781)** | 100 lines | **Bug 444808 (https://bugs.eclipse.org/444808)** - Use version number constant instead of multiple  0.0.0 |
| **Simon Zambrovski (gmail.com)** | | |
| **274089 (https://bugs.eclipse.org/274089)** | 53571 bytes | [CommonNavigator] Improve CNF documentation<br>Attachment 133858: CNF EclipseDoc proposal |
| **Sky Yan (cn.ibm.com)** | | |
| **210430 (https://bugs.eclipse.org/210430)** | 3450 bytes | Shell.setMenuBar() does not work<br>Attachment 90448: loading NIB method |
| **211865 (https://bugs.eclipse.org/211865)** | 712 bytes | Tooltip always prompt up in the wrong place<br>Attachment 84405: patch for tooltip position issue |
| **Snehasish Paul (in.ibm.com)** | | |
| **278290 (https://bugs.eclipse.org/278290)** | 21730 bytes | [Intro] Make the RSS news reader reusable<br>Attachment 148710: Updated with comment #4 suggested changes - patch 1 |
| **347117 (https://bugs.eclipse.org/347117)** | 39641 bytes | [Help] Enhancement in Web API for About and Nav services<br>Attachment 196515: Supports XML (default), JSON and HTML output format |
| **Sopot Cela (gmail.com)** | | |
| **88dcf7 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=88dcf7a932247e7ed5a8c99294cfdb8d4342b74f)** | 15 lines | **Bug 397837 (https://bugs.eclipse.org/397837)** - Add HandlerProcessingAddon information to 4.3 migration guide |

| | | |
|---|---|---|
| d12ed8 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=d12ed84cf45f0d74087b65095e9d4bfbffb75ae4) | 1 lines | Bug 376254 (https://bugs.eclipse.org/376254) - Manually adding to Workbench Modell / Calling |
| Sopot Cela (redhat.com) | | |
| 6d28e3 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=6d28e3872bae3066d1c0e4ef05c5ed34002830b0) | 21 lines | Bug 394739 (https://bugs.eclipse.org/394739) - Remove org.eclipse.core.runtime.compatibility* bundles |
| 376253 (https://bugs.eclipse.org/376253) | 1437 bytes | Handler with no command NPEs in E4Workbench.processHierarchy Attachment 213826: Patch avoiding the NPE |
| 386022 (https://bugs.eclipse.org/386022) | 1227 bytes | Title of ErrorDialog in WorkbenchStatusReporter should be externalized Attachment 219206: Fix |
| Srikanth Reddy Lingala (googlemail.com) | | |
| 209046 (https://bugs.eclipse.org/209046) | 1037 bytes | [help] context ids on templates page Attachment 149271: Proposed patch to this bug |
| 292294 (https://bugs.eclipse.org/292294) | 791 bytes | Dynamic help not working on extension point template configuration dialog Attachment 149570: Proposed Patch |
| Srikanth Sankaran (in.ibm.com) | | |
| 228845 (https://bugs.eclipse.org/228845) | 6324 bytes | [hierarchy] Type hierarchy should include subtypes in primary working copies Attachment 118648: Patch incorporating review comments |
| 252555 (https://bugs.eclipse.org/252555) | 6556 bytes | [javadoc] NPE on duplicate package-info Attachment 118563: Patch with cleanups. |
| 252555 (https://bugs.eclipse.org/252555) | 6561 bytes | [javadoc] NPE on duplicate package-info Attachment 118867: Patch for backport to 3.4.2 |
| 232816 (https://bugs.eclipse.org/232816) | 51284 bytes | [buildpath] Misleading problem text for missing jar in user library Attachment 119748: Patch with linux failure & review comment addressed. |
| 171136 (https://bugs.eclipse.org/171136) | 6648 bytes | [buildpath] Illegal type of archive for required library is an incorrect message. Attachment 120196: Proposed patch |
| 258145 (https://bugs.eclipse.org/258145) | 4659 bytes | flup of Bug 252555 (https://bugs.eclipse.org/252555), JME is thrown when package-info.java exists twice in the same project Attachment 120567: Modified patch |
| 234609 (https://bugs.eclipse.org/234609) | 51157 bytes | [dom] BindingKey#toSignature() fails with key from createWildcardTypeBindingKey(..) Attachment 123244: Patch with API name finalized |
| 261594 (https://bugs.eclipse.org/261594) | 5312 bytes | Adjust code to new PRE_REFRESH semantics Attachment 125210: proposed fix & test |
| 265142 (https://bugs.eclipse.org/265142) | 17300 bytes | Compiler fails to warn on unused constructors of private classes. Attachment 126152: Patch with review comments incorporated |
| 265571 (https://bugs.eclipse.org/265571) | 5873 bytes | Abstract method that is not directly used is flagged as unused Attachment 126517: Proposed patch & test |
| 99399 (https://bugs.eclipse.org/99399) | 30748 bytes | [1.5][assist] Code assist propose final classes in methods type parameter extends clause Attachment 127304: Revised patch |
| 264991 (https://bugs.eclipse.org/264991) | 5685 bytes | Wrong 'unused' problem reported Attachment 125879: interim patch |
| Stefan Liebig (compeople.de) | | |

4/18/2016                                    IP Log for eclipse.platform

| | | |
|---|---|---|
| 242685 (https://bugs.eclipse.org/242685) | 1928 bytes | StringVariableManager - Variable contributions may silently override existing variables<br>Attachment 108835: Checks Â´overriddenÂ´ variables from extensions |
| Stefan MÃŒcke (mueckemail.de) | | |
| 318820 (https://bugs.eclipse.org/318820) | 2867 bytes | EclipseContext does unnecessary object allocations<br>Attachment 173380: Proposed patch for EclipseContext.dispose() |
| 318955 (https://bugs.eclipse.org/318955) | 1262 bytes | EclipseContext.removeLocalValueComputations(String) should not iterate all values<br>Attachment 173498: patch |
| 318944 (https://bugs.eclipse.org/318944) | 5932 bytes | CSSSWTEngineImpl leaks memory<br>Attachment 173826: Patch |
| 320163 (https://bugs.eclipse.org/320163) | 3830 bytes | RCP Mail Example broken when run on 4.0<br>Attachment 174574: Patch |
| Stefan RÃ¶ck (googlemail.com) | | |
| 256889 (https://bugs.eclipse.org/256889) | 5354 bytes | [Viewers] [table] IAE (Index out of bounds) after selecting rows in virtual TableViewer<br>Attachment 120286: Testcase for bug |
| 206306 (https://bugs.eclipse.org/206306) | 15796 bytes | [pde viz] Turn around dependencies<br>Attachment 128985: Further improvements |
| 270864 (https://bugs.eclipse.org/270864) | 1164 bytes | [pde viz] Dependency between fragment and host not shown<br>Attachment 130603: Patch proposal |
| Stefan Xenos (gmail.com) | | |
| 262497 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=262497f153176aba41e9ab86f82042d983a88463) | 26 lines | **Bug 489695 (https://bugs.eclipse.org/489695)** - NPE in TargetEditor |
| Stephan Herrmann (berlin.de) | | |
| 0cc021 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=0cc021d358a58a45572b15151c38fcbefa9b54a6) | 2 lines | **Bug 461300 (https://bugs.eclipse.org/461300)**: User documentation for external null annotations (UI and |
| 2b539d (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=2b539d4928742ef2a6947298c9e4326b9b76ab4e) | 14 lines | **Bug 431566 (https://bugs.eclipse.org/431566)** - [1.8] Update documentation for null (type) annotations |
| 2bd664 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=2bd6646bf3c3ba77fd1bdaf335edf3117b4bd542) | 14 lines | **Bug 462147 (https://bugs.eclipse.org/462147)**: Documentation for new compiler options added during the Mars |
| 31fa8f (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=31fa8f3007a35922af486f2ea8d50206d0284171) | 39 lines | **Bug 483743 (https://bugs.eclipse.org/483743)**: Document use of multiple sets of null annotations |
| 495089 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=495089180b71bb33a5c13ee9fc3c7b7e2bffeadd) | 182 lines | **Bug 435445 (https://bugs.eclipse.org/435445)** - Create initial Luna (4.4) What's New documents |
| 7baaf2 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=7baaf2559f961b1c740093aaee9a631c3fe90b27) | 175 lines | **Bug 398213 (https://bugs.eclipse.org/398213)** - doc-update for **Bug 381443 (https://bugs.eclipse.org/381443)**: new warning options |
| 809d40 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=809d40eac5e0fa8ca69b979ad8330296abca5379) | 508 lines | **Bug 431566 (https://bugs.eclipse.org/431566)** - [1.8] Update documentation for null (type) annotations |
| 93ef4f (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=93ef4f2391c102602862a1b976a7969f33315fa3) | 175 lines | **Bug 461300 (https://bugs.eclipse.org/461300)**: User documentation for external null annotations (UI and |
| a24df8 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=a24df834b818100666397f4e801a61cf8878161d) | 31 lines | **Bug 431566 (https://bugs.eclipse.org/431566)** - [1.8] Update documentation for null (type) annotations |

| | | |
|---|---|---|
| b4827a (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=b4827a74a5317dd013b47255b2880a7d7df4bb51) | 39 lines | **Bug 459180 (https://bugs.eclipse.org/459180):** [1.8][null] Document the ability to override a type |
| b78978 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=b7897872d3a6f224ee2f3bcf658b8942905c58bb) | 56 lines | **Bug 461300 (https://bugs.eclipse.org/461300):** User documentation for external null annotations (UI and |
| cab338 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=cab33824d685fd6448724b67cef98c8a955337c6) | 14 lines | **Bug 431566 (https://bugs.eclipse.org/431566)** - [1.8] Update documentation for null (type) annotations |
| 291695 (https://bugs.eclipse.org/291695) | 2250 bytes | Element compare fails to use source range<br>Attachment 149655: improved patch |
| 296580 (https://bugs.eclipse.org/296580) | 3086 bytes | [compare] Java Compare Editor: 'Copy Current Change from Right to Left' garbles contents<br>Attachment 153643: patch 2 |
| 255556 (https://bugs.eclipse.org/255556) | 728 bytes | [Contributions] Extension point org.eclipse.ui.popupMenus has a typo: java.lang.object<br>Attachment 153949: patch |
| 215139 (https://bugs.eclipse.org/215139) | 28346 bytes | [search] More options for HierarchyScope<br>Attachment 148863: polished patch |
| 236385 (https://bugs.eclipse.org/236385) | 27214 bytes | [compiler] Warn for potential programming problem if an object is created but not used<br>Attachment 155923: patch v3 |
| 295894 (https://bugs.eclipse.org/295894) | 26921 bytes | [search] Search shows focus type implementation for nested types even though the scope is restricted to subtypes.<br>Attachment 155994: patch v4 |
| 295894 (https://bugs.eclipse.org/295894) | 0 bytes | [search] Search shows focus type implementation for nested types even though the scope is restricted to subtypes.<br>Attachment 156098: same patch - one more test |
| 295551 (https://bugs.eclipse.org/295551) | 15941 bytes | Add option to automatically promote all warnings to errors<br>Attachment 160128: Proposed patch - core part |
| 288698 (https://bugs.eclipse.org/288698) | 5253 bytes | Cannot create type hierarchy for abstract types when they have inline descendants and *.class* in project name<br>Attachment 146576: proposed patch with test |
| 281681 (https://bugs.eclipse.org/281681) | 1747 bytes | Stale code in CompilerOptions<br>Attachment 140270: simple patch |
| 320841 (https://bugs.eclipse.org/320841) | 2918 bytes | TypeConverters don't set enclosingType<br>Attachment 175173: proposed patch |
| 319201 (https://bugs.eclipse.org/319201) | 39020 bytes | [null] no warning when unboxing SingleNameReference causes NPE<br>Attachment 175518: patch version 4 |
| 320170 (https://bugs.eclipse.org/320170) | 9055 bytes | [compiler] [null] Whitebox issues in null analysis<br>Attachment 175498: updated patch with one more test |
| 320618 (https://bugs.eclipse.org/320618) | 18035 bytes | inconsistent initialization of classpath container backed by external class folder<br>Attachment 177533: test & fix version 4 |
| 317046 (https://bugs.eclipse.org/317046) | 2094 bytes | Exception during debugging when hover mouse over a field<br>Attachment 175634: avoiding the cast |

IP Log for eclipse.platform

| | | |
|---|---|---|
| 325755 (https://bugs.eclipse.org/325755) | 5044 bytes | [compiler] wrong initialization state after conditional expression Attachment 179283: fix v2 plus tests |
| 61185 (https://bugs.eclipse.org/61185) | 959 bytes | [Manifest][Editors]Browse for class attribute types could restrict using basedOn class/interface Attachment 148812: patch for consuming **Bug 215139 (https://bugs.eclipse.org/215139)** |
| 242461 (https://bugs.eclipse.org/242461) | 1973 bytes | PDESourceLookupQuery should support JSR 45 Attachment 147259: alternate patch |
| Stephan Herrmann (cs.tu-berlin.de) | | |
| 25885c (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=25885c43cf32bb2ba1b0c57a447e97e7583d8a2f) | 4 lines | **Bug 380074 (https://bugs.eclipse.org/380074)** - Add doc for 'Detecting problems in Java code' |
| 4dead0 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=4dead014822ddfe231cc18386eb72149798f5717) | 172 lines | **Bug 380074 (https://bugs.eclipse.org/380074)** - Add doc for 'Detecting problems in Java code' |
| 96bd67 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=96bd67c63fdb5eb7ba156159bdf826b35886755e) | 161 lines | **Bug 380074 (https://bugs.eclipse.org/380074)** - Add doc for 'Detecting problems in Java code' |
| aa7287 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=aa72871d7ce718437c24309888007913174ee850) | 76 lines | Documentation for **Bug 388281 (https://bugs.eclipse.org/388281)** - [compiler][null] inheritance of null |
| b5799e (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=b5799e4c1b1404214da06f31ebd5a50d086a56a0) | 15 lines | **Bug 375366 (https://bugs.eclipse.org/375366)** - ECJ ignores unusedParameterIncludeDocCommentReference |
| b68524 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=b68524acefa12e0cf4d44d87c8149b1b050b74bd) | 1 lines | **Bug 366015 (https://bugs.eclipse.org/366015)** - More F1 help needed for Null analysis preference page |
| c4ba4d (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=c4ba4dc673da57960b1c70b2c271d964454e6e9e) | 155 lines | Resolved **Bug 381538 (https://bugs.eclipse.org/381538)** - New and Noteworthy for 'Incomplete switch over |
| d2c823 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=d2c823fb6994eba6ae43f899d2649c8ba0cda30a) | 2 lines | Fixed a typo: reference should be to JSR 308. |
| Stephan Merker (sap.com) | | |
| 208609 (https://bugs.eclipse.org/208609) | 665 bytes | Bug in ErrorRecovery.Log.getLocalRandomIdentifier(String path) Attachment 83552: Patch for bug in ErrorRecovery.Log.Java |
| Stephan Wahlbrink (wahlbrink.eu) | | |
| 227534 (https://bugs.eclipse.org/227534) | 5650 bytes | [misc] Annotations not painted when length is 0 / at document end Attachment 156506: Patch (incl. renamed function, javadoc, copyright) |
| 341702 (https://bugs.eclipse.org/341702) | 1625 bytes | [JFace] CompositeImageDescriptor mixes images with alpha channel wrong Attachment 192417: Patch proposal |
| Steve Francisco (ca.ibm.com) | | |
| 32cb33 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=32cb831af26339549c2ca0e4a48eeb10bd0286d7) | 1577 lines | Fix for Bug 435328 (https://bugs.eclipse.org/435328) - correct build issues for doc bundles |
| 514eba (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=514eba361908l9744ae02023ffa094d03bcf28e0) | 68 lines | Bug 435328 (https://bugs.eclipse.org/435328) - update buildDoc.xml for jdt.doc.isv bundle |
| 362369 (https://bugs.eclipse.org/362369) | 590 bytes | [Accessibility] Search this topic hover over box in TOC does not contain alt text and violates w3c guidelines. Attachment 206746: patch to add 'title' attribute to anchor for menu text |
| 362368 (https://bugs.eclipse.org/362368) | 6396 bytes | [Accessibility] Search form lacks role= button and violates W3c guidelines Attachment 206873: use type= submit for submit buttons in search form |

4/18/2016                                    IP Log for eclipse.platform

| 362364 (https://bugs.eclipse.org/362364) | 3652 bytes | [Accessibility] Eclipse TOC lacks WAI-ARIA landmarks for search and fails w3C Attachment 207498: fix for both 362364 and 362365 |
|---|---|---|
| Steven Spungin (spungin.tv) | | |
| fc0ae3 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=fc0ae315e364266cc6e1cf012827a447786b7c27) | 55 lines | **Bug 408727 (https://bugs.eclipse.org/408727)** - Show PDE warning marker when build.properties does not |
| Szymon Ptaszkiewicz (pl.ibm.com) | | |
| 178414 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=17841439c09509814312cda1e93bf87972bdc7df) | 22 lines | **Bug 460379 (https://bugs.eclipse.org/460379)** - Workbench User Guide has an obsolete hyperlink |
| 1b127e (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=1b127e1bc832251c513805a64ab749275414afc8) | 36 lines | **Bug 310072 (https://bugs.eclipse.org/310072)** - Delete deprecated IncrementalProjectBuilder#getRule() API - documentation update |
| 4a193a (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=4a193a7354c18fcb37258ba43dd7672eac9a7a70) | 1 lines | **Bug 464172 (https://bugs.eclipse.org/464172)** - Reduce the number of warnings for org.osgi.* classes by using the  Ignore optional compile problems  option |
| 4a88d9 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=4a88d9d8535a978e2ab47ee3e247fdf753fced10) | 34 lines | **Bug 428866 (https://bugs.eclipse.org/428866)** - org.eclipse.core.resources.builders template does not work |
| 59c40c (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=59c40c909ac2cbedd15d37c5123260ba1cf42a90) | 3 lines | **Bug 344720 (https://bugs.eclipse.org/344720)** - Removing nature from project description does not call plugin.deconfigure() properly |
| 79280f (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=79280fdcc203876a574be98076882497bea53a6c) | 201 lines | **Bug 311240 (https://bugs.eclipse.org/311240)** - Remove WorkspaceLock API - documentation update |
| 856a50 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=856a50c44501a71c9948f5fb4ed72fff2bcff294) | 54 lines | **Bug 444988 (https://bugs.eclipse.org/444988)** - Workspace can exit with unsaved changes because of modification of External Plug-in Libraries/.searchable during FULL_SAVE |
| 94e7cf (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=94e7cf85c8ce526859514db438aab17b20fc6709) | 1 lines | Fixed wrong formatting tag |
| c6e73a (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=c6e73a1ac0d929b44fc9725d7b3e13cafd7e0597) | 110 lines | **Bug 407656 (https://bugs.eclipse.org/407656)** - Build path cycle warning prevents from exporting Ant |
| 327192 (https://bugs.eclipse.org/327192) | 1884 bytes | Concurrent access to file while decorating Attachment 180401: Patch v.0.1 |
| 207510 (https://bugs.eclipse.org/207510) | 63872 bytes | Call to IResource.setEncoding() persists derived file's encoding setting in .settings\org.eclipse.core.resources.prefs Attachment 185304: Patch v.0.13, minor changes |
| 331665 (https://bugs.eclipse.org/331665) | 9632 bytes | Add UI for **Bug 207510 (https://bugs.eclipse.org/207510)** Attachment 185311: Patch v.0.3, comment update |
| 309216 (https://bugs.eclipse.org/309216) | 7343 bytes | Use perftest infrastructure in ProjectSnapshotPerfManualTest Attachment 185705: Patch v.0.2 |
| 202384 (https://bugs.eclipse.org/202384) | 8515 bytes | can not reload text file encoding prefs Attachment 186377: Patch v.0.7 |
| 335318 (https://bugs.eclipse.org/335318) | 1610 bytes | Improve wording of new derived resource encoding option Attachment 187572: Patch v.0.1 |
| 334362 (https://bugs.eclipse.org/334362) | 6702 bytes | Properties dialog: properties for closed project are sometimes wrong Attachment 187405: Patch v.0.2 |
| 335591 (https://bugs.eclipse.org/335591) | 3916 bytes | [prefs] ProjectPreferences are not loaded Attachment 187956: More detailed test |

IP Log for eclipse.platform

| | | |
|---|---|---|
| 335591 (https://bugs.eclipse.org/335591) | 5163 bytes | [prefs] ProjectPreferences are not loaded<br>Attachment 187837: Patch v.0.2 |
| 105917 (https://bugs.eclipse.org/105917) | 4113 bytes | [IDE] Resource property page should mention the recursive 'isDerived' value<br>Attachment 188153: Patch v.0.4 |
| 336073 (https://bugs.eclipse.org/336073) | 3040 bytes | Improve the test for **Bug 202384 (https://bugs.eclipse.org/202384)**<br>Attachment 188220: Patch v.0.2 |
| 310481 (https://bugs.eclipse.org/310481) | 1018 bytes | [Wizards] New file wizard seems to have a grammatically incorrect error message<br>Attachment 183770: Patch |
| 340745 (https://bugs.eclipse.org/340745) | 2178 bytes | Polish the fix for **Bug 339197 (https://bugs.eclipse.org/339197)**<br>Attachment 191745: Patch v.0.2 |
| 149121 (https://bugs.eclipse.org/149121) | 4698 bytes | ObjectNotFoundException prevents opening workspace<br>Attachment 193267: Patch v.0.2 |
| 335427 (https://bugs.eclipse.org/335427) | 2294 bytes | Update Help for the enhancement from **Bug 207510 (https://bugs.eclipse.org/207510)**<br>Attachment 195197: Patch v.0.3 |
| 341073 (https://bugs.eclipse.org/341073) | 4483 bytes | CharsetTest#test**Bug 207510 (https://bugs.eclipse.org/207510)** fails in N20110324-2000<br>Attachment 195214: Patch v.0.2 |
| 333101 (https://bugs.eclipse.org/333101) | 3543 bytes | [Preferences] Redundant preferences node creation in LineDelimiterEditor<br>Attachment 185721: Patch v.0.1 |
| 339197 (https://bugs.eclipse.org/339197) | 5400 bytes | Exception occurred while setting derived flag for project derived preferences<br>Attachment 191672: Patch v.0.1 |
| 331716 (https://bugs.eclipse.org/331716) | 5435 bytes | Symlink test failures on Windows 7<br>Attachment 191673: Patch v3 |
| 332930 (https://bugs.eclipse.org/332930) | 29008 bytes | Simplify code from **Bug 207510 (https://bugs.eclipse.org/207510)**<br>Attachment 185565: Patch v.0.2 |
| 347290 (https://bugs.eclipse.org/347290) | 1380 bytes | Javadoc of WorkspaceJob(String) must tell that the name is shown in the UI<br>Attachment 197386: Patch |
| 400129 (https://bugs.eclipse.org/400129) | 1851 bytes | [ua] NPE when registering context help for non-plugin project<br>Attachment 226653: Fix analogous to the fix for **Bug 273049 (https://bugs.eclipse.org/273049)** |
| Teodor Madan (nxp.com) | | |
| 49730 (https://bugs.eclipse.org/49730) | 988 bytes | [source lookup] Call stack editor annotation ambiguous<br>Attachment 116927: Patch for multiple primary and secondary InstructionPointer annotations |
| Terry Parker (google.com) | | |
| 354332 (https://bugs.eclipse.org/354332) | 2641 bytes | DeltaProcessor exhibits O(N^2) behavior<br>Attachment 201207: Moves the call to IJavaProject.resetResolvedClasspath() out of DeltaProcessor.createExternalArchiveDelta()'s loop |
| 357425 (https://bugs.eclipse.org/357425) | 9185 bytes | DeltaProcessor misses state changes in archive files<br>Attachment 205212: Update to name the test jar files uniquely |
| 365499 (https://bugs.eclipse.org/365499) | 2944 | Add a system property to control for JavaModelManager's jar type cache size |

4/18/2016                                    IP Log for eclipse.platform

| | bytes | Attachment 211160: Updated patch |
|---|---|---|
| **Thanh Ha (alumni.carleton.ca)** | | |
| **396110 (https://bugs.eclipse.org/396110)** | 3007 bytes | Merge in CBI patches from 4.2.2 into 4.3 (pom changes) for eclipse.platform.text<br>Attachment 224479: text.poms.patch |
| **Thanh Ha (eclipse.org)** | | |
| **023a58 (http://git.eclipse.org/c/jdt/eclipse.jdt.git/commit?id=023a58b1e4b56802cbfe219614a4c521cbe562dd)** | 2 lines | **Bug 419503 (https://bugs.eclipse.org/419503)** - Dirty working tree: about.mappings |
| **078ec6 (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=078ec6ac6fd21c2bd5787982ca64e6e8ceeb3d89)** | 4 lines | **Bug 391983 (https://bugs.eclipse.org/391983)** - Add tycho.scmUrl for eclipse.pde.build.git |
| **0b74ae (http://git.eclipse.org/c/jdt/eclipse.jdt.git/commit?id=0b74ae4e5652e97cc1a3c975a4274206ca86d4ea)** | 4 lines | Fixed **Bug 391977 (https://bugs.eclipse.org/391977)**: Add tycho.scmUrl for eclipse.jdt.git |
| **0ebaf6 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=0ebaf6f78df7d8488dc343116d7738d7b3ebc7a4)** | 2 lines | **Bug 402688 (https://bugs.eclipse.org/402688)** - Pom versions need updating eclipse.pde.ui |
| **137c94 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=137c945c93db0728a1a2ce913a6a5468eb956e98)** | 657 lines | **Bug 390982 (https://bugs.eclipse.org/390982)** - Build documentation in CBI build |
| **165705 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=1657054a8f8f5184a58383b6a980d85e4a933e92)** | 8 lines | Bump pom versions |
| **23c6b5 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=23c6b569a28ede882790449b61f818ff616f4d9d)** | 601 lines | **Bug 396097 (https://bugs.eclipse.org/396097)** - Merge in CBI patches from 4.2.2 into 4.3 (pom changes) for eclipse.platform.common |
| **247773 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=24777320e7556898fee91f0429b43f3afa9b05f7)** | 5 lines | **Bug 395743 (https://bugs.eclipse.org/395743)** - Documentation missing org.eclipse.equinox.http.jetty |
| **36fa4a (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=36fa4a3b94985f47ff422c1fd34eb2e8c3568e0b)** | 54 lines | **Bug 419503 (https://bugs.eclipse.org/419503)** - Dirty working tree: about.mappings |
| **38ac75 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=38ac750d2026afec107f7a81a66fa50e6178a757)** | 34 lines | Fixed **Bug 420089 (https://bugs.eclipse.org/420089)**: Dirty working tree: about.mappings (PDE.UI) |
| **3b350c (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=3b350cdf72eea7111f2efec5cdb4b312ab0d1b1b)** | 28 lines | **Bug 420089 (https://bugs.eclipse.org/420089)**: Dirty working tree: about.mappings (PDE.UI) |
| **432cc4 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=432cc4369ab33b9997a546ba0de212321be57a98)** | 879 lines | **Bug 390982 (https://bugs.eclipse.org/390982)** - Build documentation in CBI build |
| **4de686 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=4de686a757a4c075fa68c6e328beb59f2d91ce32)** | 4 lines | **Bug 404909 (https://bugs.eclipse.org/404909)** - pde.ui bundles point to incorrect parent version |
| **5425f3 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=5425f3fcbfa79df21a0361bdb7e5ef4bc8294c89)** | 2 lines | Add Eclipse-BundleShape to directory bundles |
| **557944 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=55794415bb624e535b7eaf24ffb77a3912df2751)** | 12 lines | **Bug 395651 (https://bugs.eclipse.org/395651)** - build-docs profile not active by default |
| **5a266c (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=5a266c23075d8a8bdf06143a8e7a9f5d3775fc80)** | 111 lines | **Bug 390119 (https://bugs.eclipse.org/390119)** - branding plugins buildId aren't updated |
| **5b3b0d (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=5b3b0da59d3c34b4ac6fa24600d8b88266f12b8e)** | 2 lines | Bump pom versions. |
| **636912 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=636912b925f337c2f36686a63a1899c40889903a)** | 29 lines | **Bug 419503 (https://bugs.eclipse.org/419503)** - Dirty working tree: about.mappings |
| **64f292 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?** | 1290 | **Bug 395838 (https://bugs.eclipse.org/395838)** - Port docs patch to 3.8.2 |

| | | |
|---|---|---|
| id=64f2924cfbe088e71dc2ac3ab1dfd1a0bff16789) | lines | branch from 4.2.2 |
| 6ac668 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=6ac668980458b83089d80f7b27e26bd24194a6a2) | 2 lines | Add Eclipse-BundleShape to directory bundles |
| 6dcbe5 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=6dcbe50e31394a03346ae74aa3c9e8ebb7b75ffa) | 1 lines | Remove org.eclipse.pde from pom |
| 716f49 (http://git.eclipse.org/c/jdt/eclipse.jdt.git/commit?id=716f4980d792825bf0cb2a06e1ddcca602b9618e) | 4 lines | Fixed **Bug 391977 (https://bugs.eclipse.org/391977):** Add tycho.scmUrl for eclipse.jdt.git |
| 7568ff (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=7568fffc88248e4e5cefbcb6c61291c960d5bb86) | 18 lines | **Bug 404910 (https://bugs.eclipse.org/404910)** - eclipse.platform groupId's don't match root pom |
| 8b4c71 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=8b4c71a541ba8c28957c800e3395ababeaf317d9) | 54 lines | **Bug 419503 (https://bugs.eclipse.org/419503)** - Dirty working tree: about.mappings |
| 8bbe87 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=8bbe872ee7146e0b4ba5cdf2e8bc1184c3a4426e) | 30 lines | **Bug 390982 (https://bugs.eclipse.org/390982)** - Build documentation in CBI build |
| 8de243 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=8de243b9327834f533cc8749b6da5a4255d11cae) | 16 lines | Bump version in poms |
| 99d6ec (http://git.eclipse.org/c/jdt/eclipse.jdt.git/commit?id=99d6ec1c0fcf581d9f5619b9e8698b5afd7e6a8e) | 2 lines | Bump pom versions. |
| 9a78da (http://git.eclipse.org/c/jdt/eclipse.jdt.git/commit?id=9a78dad97c712500d8107418be966f1fa17301df) | 18 lines | **Bug 404910 (https://bugs.eclipse.org/404910)** - eclipse.platform groupId's don't match root pom |
| 9fff62 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=9fff62b07d2cc8c1e449aec3f4a04e479b39a5bb) | 964 lines | **Bug 396098 (https://bugs.eclipse.org/396098)** - Merge in CBI patches from 4.2.2 into 4.3 (non-pom changes) for eclipse.platform.common |
| a1a526 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=a1a526dbb6e1c68cc5659b4acadb259336054d92) | 2 lines | **Bug 396096 (https://bugs.eclipse.org/396096)** - Merge in CBI patches from 4.2.2 into 4.3 (non-pom changes) for eclipse.platform |
| a77762 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=a777629d2e06ac4837ad4289853aa07db0bfc69f) | 2 lines | Bump pom versions. |
| ad86e5 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=ad86e5f2398b29c60d0f9a4ed7b712dcc2d490ad) | 18 lines | Bump version in poms |
| b0f1c1 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=b0f1c128bdc2006e0951493dabedd1be81d7fe5c) | 697 lines | **Bug 396761 (https://bugs.eclipse.org/396761):** [CBI] Don't repeat variable assignments in buildDoc.xml |
| b37c40 (http://git.eclipse.org/c/platform/eclipse.platform.build.git/commit?id=b37c405b3826134e31817934083f8056a1ec8b56) | 4 lines | **Bug 400140 (https://bugs.eclipse.org/400140)** - [CBI] Bump pom version for org.eclipse.pde.build.tests |
| b7fffe (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=b7fffe88a8204184807510c3579e1e9bb09e3488) | 18 lines | **Bug 395651 (https://bugs.eclipse.org/395651)** - build-docs profile not active by default |
| b8a6d5 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=b8a6d5a3ece283c168a55dbf47cd1de586e4c935) | 130 lines | **Bug 396095 (https://bugs.eclipse.org/396095)** - Merge in CBI patches from 4.2.2 into 4.3 (pom changes) for eclipse.platform |
| b9b800 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=b9b80005c9b7282c6091b78e15e2096e460c14ca) | 20 lines | Bump version in poms |
| bb4550 (http://git.eclipse.org/c/jdt/eclipse.jdt.git/commit?id=bb4550d9462fb71b9f36b1a85ac7399af23e8910) | 41 lines | **Bug 390855 (https://bugs.eclipse.org/390855):** Include ISV docs in CBI build |
| bb4e57 (http://git.eclipse.org/c/jdt/eclipse.jdt.git/commit?id=bb4e57ff9a8f80a6f5864da5c904b36c24a4099c) | 28 lines | **Bug 436628 (https://bugs.eclipse.org/436628)** - build id appears as @build@ in about box for 4.3.2+ on CBI builds |
| c0513f (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=c0513f157aa5b6a962fdeceaeb62d95583de82a6) | 39 lines | **Bug 396272 (https://bugs.eclipse.org/396272)** - Javadoc generation broken (links cannot be resolved) |

IP Log for eclipse.platform

| | | |
|---|---|---|
| c4e3f0 (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=c4e3f0ebcc1951a7726d49e4f7724d56fd036fd1) | 4 lines | **Bug 391983 (https://bugs.eclipse.org/391983)** - Add tycho.scmUrl for eclipse.pde.build.git |
| c51cbd (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=c51cbd5ec7e05e11e989970e67177e329478e2b5) | 38 lines | **Bug 396272 (https://bugs.eclipse.org/396272)** - Javadoc generation broken (links cannot be resolved) |
| c62e48 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=c62e482b176fa0ca386e5cf7398d458841d42e85) | 8 lines | Bump pom versions. |
| cd586e (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=cd586ed03f8a04864ed3b30c4e9d074e9a811e36) | 54 lines | **Bug 419503 (https://bugs.eclipse.org/419503)** - Dirty working tree: about.mappings |
| d34426 (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=d3442653a54ea72e869000447db11d7c4ad68bca) | 2 lines | Bump pom versions. |
| d7f8fe (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=d7f8fef2d75b6137047c7e18d07f7278dc26ace5) | 1536 lines | **Bug 390982 (https://bugs.eclipse.org/390982)** - Build documentation in CBI build |
| df7df8 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=df7df8cbbebcaa415de38077777d4931c7ca1c25) | 38 lines | **Bug 396272 (https://bugs.eclipse.org/396272)** - Javadoc generation broken (links cannot be resolved) |
| e57029 (http://git.eclipse.org/c/jdt/eclipse.jdt.git/commit?id=e570297036c4d540e704c6812653c93da5008081) | 28 lines | Fixed **Bug 420087 (https://bugs.eclipse.org/420087)**: Dirty working tree: about.mappings (JDT) |
| e5f4de (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=e5f4de8cf713f9fabadd5e8e47b2dc811062f19b) | 344 lines | **Bug 390119 (https://bugs.eclipse.org/390119)** - branding plugins buildId aren't updated |
| eb7799 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=eb77994306cbcfe359d22af22b00d62eebb4dac5) | 4 lines | Bump pom versions |
| f33360 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=f333603c157dd1a8ee45aa815ab881dfca330e69) | 4 lines | Bump pom versions. |
| Thirumala Reddy Mutchukota (google.com) | | |
| 323681 (https://bugs.eclipse.org/323681) | 17547 bytes | file permissions are changed on save<br>Attachment 190250: Proposed Patch to fix this bug. |
| Thomas Hallgren (tada.se) | | |
| 271063 (https://bugs.eclipse.org/271063) | 937 bytes | NPE when doing PluginRegistry.getActiveModels()<br>Attachment 130775: Patch adding a check for null |
| Thomas Reinhardt (reinhardt.com) | | |
| 300542 (https://bugs.eclipse.org/300542) | 8083 bytes | [build path] user library dialog should allow to select JAR from workspace<br>Attachment 198007: Patch to support jars relative to workspace |
| Thomas Schindl (bestsolution.at) | | |
| 7342c9 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=7342c9bb2552646017d0cb93f02690d0869e21af) | 237 lines | **Bug 363733 (https://bugs.eclipse.org/363733)** - Provide possibility to enhance |
| c42523 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=c42523702b7b402b5a054c1db71bafc9657817f4) | 1 lines | **Bug 451381 (https://bugs.eclipse.org/451381)** - Move org.eclipse.e4.core.di.annotations to an extra bundle |
| 363733 (https://bugs.eclipse.org/363733) | 13162 bytes | Provide possibility to enhance RequiredPluginsClasspathContainer to deal with Equinox-AdapterHooks<br>Attachment 224848: Implementation Patch |
| Thomas Watson (us.ibm.com) | | |
| 02e77d (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=02e77d66ba9c192e9806624175b8c2b4ef135563) | 17 lines | Document breaking changes for Equinox framework hook implementations |

IP Log for eclipse.platform

| | | |
|---|---|---|
| 05c1dc (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=05c1dc3a5de8a01253fdc9b31b843b584a7e20c3) | 48 lines | **Bug 460743 (https://bugs.eclipse.org/460743)** - New URL for OSGi javadoc |
| 0ce1c2 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=0ce1c20eb467f329f9f535d2dadc4ef9f8caf7d9) | 30 lines | **Bug 362335 (https://bugs.eclipse.org/362335)** - Need migration guide for new console |
| 0dc409 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=0dc409d237b75fe5c167237f70043b79c63022a1) | 25 lines | **Bug 413360 (https://bugs.eclipse.org/413360)** - Runtime components  doc page refers to Import-Package |
| 0ece69 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=0ece69e3553bd8fa1b285f480838c56b5a8af431) | 30 lines | **Bug 454918 (https://bugs.eclipse.org/454918)** - console shell help examples don't work |
| 17f7ba (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=17f7bab9587aa05c8101ca7bf383847a5b8efd04) | 70 lines | **Bug 407302 (https://bugs.eclipse.org/407302)** - Remove org.eclipse.osgi.event API package |
| 19fcf8 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=19fcf8dc5a443730c1a58c158eb0f287d87f50d2) | 6 lines | Equinox contribution |
| 20b100 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=20b100c713766e3d50f2e4548ac720c3dcfb75d7) | 28 lines | **Bug 380999 (https://bugs.eclipse.org/380999)** - Missing Javadoc for org.osgi.framework.VersionRange |
| 2106cc (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=2106ccca51759d4716c09658245c5bd041f52b01) | 14 lines | **Bug 365354 (https://bugs.eclipse.org/365354)** - Adopt new orbit and Jetty builds |
| 24bc2b (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=24bc2b4a508e89899b4b330881b92868eec663b2) | 2 lines | **Bug 444409 (https://bugs.eclipse.org/444409)** - Update Jetty prereq to 9.x (requiring Java 7, for 'help') |
| 2a5d64 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=2a5d6422705c073f2773aa287e3ead5a9f0eadf7) | 5 lines | **Bug 411798 (https://bugs.eclipse.org/411798)** - OSGi Javadoc generation problems |
| 31af8d (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=31af8d42b94a94b61974472ec97634ea7f2d4d0d) | 7 lines | **Bug 376966 (https://bugs.eclipse.org/376966)** - [doc] osgi.framework.activeThreadType is  normal  by |
| 3d2b80 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=3d2b80180664068a720a47d9b4a3334918dc28ab) | 14 lines | **Bug 373282 (https://bugs.eclipse.org/373282)** - [doc] document variable substitution in config.ini |
| 3ed600 (http://git.eclipse.org/c/pde/eclipse.pde.build.git/commit?id=3ed6008e0d23de975203cd313e3d04ca9f23c69b) | 14 lines | **Bug 432672 (https://bugs.eclipse.org/432672)** - Latest test failures caused by new JavaSE/compact profiles |
| 3fcd2b (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=3fcd2bfab6ed9177c635bb61c1f6288a99ac7033) | 9 lines | **Bug 395274 (https://bugs.eclipse.org/395274)** - Equinox returns valid bundle entries for invalid paths |
| 4bc215 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=4bc2150a59a4e92613fac4cc1c9d0b65726eba7f) | 28 lines | **Bug 421177 (https://bugs.eclipse.org/421177)** - Update PDESourceLookup to account for new equinox class |
| 561322 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=561322d58c15aa4a2ce24cc2be6f4d2e6f4af73d) | 89 lines | **Bug 435445 (https://bugs.eclipse.org/435445)** - Create initial Luna (4.4) What's New documents |
| 71fdc4 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=71fdc434696b16c82fe0bf6f48ff0eb183d2303b) | 179 lines | **Bug 411773 (https://bugs.eclipse.org/411773)** - Remove uses of Equinox PlatformAdmin |
| 83d11a (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=83d11a7361193ee55ced0733fd957eb45dfb73f5) | 4 lines | **Bug 362335 (https://bugs.eclipse.org/362335)** - Need migration guide for new console |
| 894f21 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=894f2113482d11058d25ccf64f7372c39a605087) | 28 lines | **Bug 380999 (https://bugs.eclipse.org/380999)** - Missing Javadoc for org.osgi.framework.VersionRange |
| aa286a (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=aa286ae96ee9b055eea84f04709afde1f1c9bcdc) | 3 lines | **Bug 411798 (https://bugs.eclipse.org/411798)** - OSGi Javadoc generation problems |
| aa666e (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=aa666e4af214fcb3b7ea4c7afe592a99b7d2ae5f) | 26 lines | **Bug 362335 (https://bugs.eclipse.org/362335)** - Need migration guide for new console |

IP Log for eclipse.platform

| | | |
|---|---|---|
| ac2b6f (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=ac2b6f39e2424dd405b86d1f9602fa6c48082cfa) | 1 lines | Bug 448217 (https://bugs.eclipse.org/448217) - Javadoc warnings in official build |
| c2d0bc (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=c2d0bc8b5db2c17eb16ec9092d478a46969cff41) | 22 lines | Document the removal of Eclipse 2.0 plugin support. |
| c714d2 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=c714d28ed7ac9a5adba53d60015466ed70c1eaf2) | 28 lines | Update references to OSGi core javadoc to R6. |
| cb85c8 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=cb85c833114c9e02b9bc510d1579b7a1ee129ae7) | 97 lines | Bug 423389 (https://bugs.eclipse.org/423389) - Equinox console port only valid if console bundle is |
| d867da (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=d867da714a187f824db89f2cb5fbf7c83f8d2175) | 28 lines | Bug 380999 (https://bugs.eclipse.org/380999) - Missing Javadoc for org.osgi.framework.VersionRange |
| e19cb4 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=e19cb4d15489c0d835a77f40d5d5292f6dabff52) | 12 lines | Bug 397598 (https://bugs.eclipse.org/397598) - Update documentation for -console / osgi.console arguments |
| e53ea4 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=e53ea4b4428104b14f7ae14a0aaee9ce10bd7819) | 22 lines | Document the removal of the built-in OSGi console from the framework. |
| tmccrary (l33tlabs.com) | | |
| b6d4a2 (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=b6d4a21ea7f42d2c0ca03f29d34bc310d9797eff) | 24 lines | Bug 426306 (https://bugs.eclipse.org/426306) - Fixed ant icon (the supplied pngs have been rendered |
| Tobias Bertelsen (deltek.com) | | |
| 57341b (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=57341bb889ab97ae3a42c3f32972473f646f57d9) | 18 lines | Bug 406229 (https://bugs.eclipse.org/406229) - |
| 406229 (https://bugs.eclipse.org/406229) | 1516 bytes | org.eclipse.ant.internal.launching.debug.AntSourceLookupDirector is specified as a org.eclipse.debug.core.sourceLocators in the wrong bundle Attachment 229967: Patch fixing this bug |
| Tobias Oberlies (sap.com) | | |
| 363832 (https://bugs.eclipse.org/363832) | 2506 bytes | [patch] [target] Resolution fails with ...is a folder but the repository is an archive or remote location if recent workspaces have relative path Attachment 207034: Fix: Add recent workspace bundle pools as absolute URIs |
| Tomasz Zorna (pl.ibm.com) | | |
| 2b1cb2 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=2b1cb2365100b9e3d14a886d8bf6d96cac1a86a8) | 82 lines | Bug 366513 (https://bugs.eclipse.org/366513): [docs] Pressing F1 does not reveal docs for Replace with |
| 5033c0 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=5033c0a5aa8a25f1163a41a9279e2526b05e4d9b) | 17 lines | Bug 315747 (https://bugs.eclipse.org/315747): 'Consider file contents in comparison' option is completely |
| 51b92a (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=51b92a0b708492223a4e86b4e03f24f1ea41c320) | 20 lines | The build contains the following changes: |
| 7aafc3 (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=7aafc32c2b24effca9e5ce796d9aa30c63d0a4b7) | 842 lines | Bug 366512 (https://bugs.eclipse.org/366512): [docs] Pressing F1 does not reveal docs for Team |
| 7f995f (http://git.eclipse.org/c/e/pde/eclipse.pde.ui.git/commit?id=7f995f33c29c4fff54b6c6faa0930da7e6d0c17f) | 13 lines | Fixed Bug 372020 (https://bugs.eclipse.org/372020): TeamUI#getPages expects fileSystemScheme to be defined |
| Tomasz Zarna (tasktop.com) | | |
| 49a87b (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=49a87b2578c002c5a6cdd4ffbb058ebbb9b6aeb1) | 6 lines | Bug 236040 (https://bugs.eclipse.org/236040) - Exception while opening certain build.properties file |

4/18/2016                                        IP Log for eclipse.platform

| | | |
|---|---|---|
| 9a9c5a (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=9a9c5adf980e3bb1d23a16db44714a26a5b7a76e) | 25 lines | **Bug 274176 (https://bugs.eclipse.org/274176)** - NPE in TracingOptionsManager |
| 9ef450 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=9ef4503f0768199d5b3e12ec91488a044a0a3ddc) | 5 lines | **Bug 299298 (https://bugs.eclipse.org/299298)** - [spy] NullPointerException while invoking the Plug-in Spy |
| a219fc (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=a219fc93ae7dd5b2642e5d89b2a019ea44b07b61) | 25 lines | **Bug 474598 (https://bugs.eclipse.org/474598)** - Minor cleanup work in PDE |
| bd7981 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=bd7981a01fa416f512c84d354de37353892f892b) | 3 lines | **Bug 474598 (https://bugs.eclipse.org/474598)** - Minor cleanup work in PDE |
| 379718 (https://bugs.eclipse.org/379718) | 5943 bytes | test264301 failed in org.eclipse.jdt.core.tests.model Attachment 218642: Fix v02 |
| Troy Bishop (ca.ibm.com) | | |
| 8d4659 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=8d46594bf85c01f5e7f84c9f4485c4659cbf2fc5) | 102 lines | **Bug 395632 (https://bugs.eclipse.org/395632)** - Tracing UI bundle declarative service causes the workspace |
| c65fdf (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=c65fdf7effed196a654fad3ad29446ab85878374) | 102 lines | **Bug 395632 (https://bugs.eclipse.org/395632)** - Tracing UI bundle declarative service causes the workspace |
| 304395 (https://bugs.eclipse.org/304395) | 5006 bytes | [preferences] Allow Exporting Code Style preferences Attachment 164858 updated as per comment (5) |
| 395632 (https://bugs.eclipse.org/395632) | 5580 bytes | Tracing UI bundle declarative service causes the workspace prompt to not display Attachment 224277: Potential patch using the StartupMonitor suggestion |
| Tuukka Lehtonen (semantum.fi) | | |
| 247907 (https://bugs.eclipse.org/247907) | 748 bytes | [logview] date sorting works improperly with same timestamps Attachment 113014: Stabilizes date sorting. |
| 247907 (https://bugs.eclipse.org/247907) | 1718 bytes | [logview] date sorting works improperly with same timestamps Attachment 113326: Revised version of group sorting patch |
| Valentin Ciocoi (freescale.com) | | |
| 393700 (https://bugs.eclipse.org/393700) | 4065 bytes | [Export breakpoints] Wrong file appears in overwrite dialog and wrong file can be overwritten Attachment 223262: proposed patch |
| 414994 (https://bugs.eclipse.org/414994) | 913 bytes | Guard against out of bounds exception when handling escaped characters in DefaultLabelProvider Attachment 234367: proposed fix |
| Vikas Chandra (in.ibm.com) | | |
| 03a3e2 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=03a3e20baac4ebdb57e1c3b0824674d6e03bf953) | 376 lines | **Bug 427502 (https://bugs.eclipse.org/427502)** - [4.8] Support method references |
| 0d37b0 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=0d37b007e56be031614ec16da9e9154d6547e3c0) | 4 lines | **Bug 430782 (https://bugs.eclipse.org/430782)** - Junit for PDE are failing pde api tool |
| 0e2916 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=0a29165218f9317f5ead7c7e7ef9b41c7d2195354) | 74 lines | **Bug 430305 (https://bugs.eclipse.org/430305)** - [4.8] Remove the unsupported bytecodes preference in Luna |
| 13ce52 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=13ce52ba9470a072793e25dc4938ba40154e601a) | 118 lines | **Bug 418226 (https://bugs.eclipse.org/418226)** - Add ability to allow eclipse debug trace to stdout and |
| 1d613f (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit? | 224 | **Bug 427499 (https://bugs.eclipse.org/427499)** - [4.8] Support type |

4/18/2016

IP Log for eclipse.platform

| | | |
|---|---|---|
| id=31d613ffb9366f3deb4c6444fcd1769916fe97c10) | lines | annotations |
| 6a7a76 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit? id=6a7a76406eab204a3f55dd2d98e1fa26e15faa81) | 5 lines | Bug 435810 (https://bugs.eclipse.org/435810) - PDE Manifest editor: Missing 2.0 compatibility should be |
| 6c197d (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit? id=6c1974e401c328481d97f6218e678f9a8a00c117) | 70 lines | Bug 432403 (https://bugs.eclipse.org/432403) - Undo/redo doesn't happen for adding/removing dependency |
| 758a7a (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit? id=758a7aa3ed77ac11688974b5feb9f6a1d80c1464) | 46 lines | Bug 231333 (https://bugs.eclipse.org/231333) - If @noinstantiate class comes from the default package, |
| 786257 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit? id=786257822d7d70bb25c2c61c88af4678ad043093) | 17 lines | Change Id 1d45883a6d265b382fe88aa7f1d34217c89b1389 |
| 9944e7 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit? id=9944c7397a08bd865c48dc16621dadabc06f3c28) | 214 lines | Bug 427495 (https://bugs.eclipse.org/427495) - [1.8] Support default methods |
| a64255 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit? id=a642552cc53ba8536424fdde41b181b8502a9a) | 441 lines | Bug 427502 (https://bugs.eclipse.org/427502) - [1.8] Support method references |
| c46805 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit? id=c46805d6ac376600d873df79afe5887e12d16fbf) | 2 lines | Bug 434573 (https://bugs.eclipse.org/434573) - @NoOverride PDE annotation on static methods should be |
| e47eb9 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit? id=e47eb975aea6733c60ddb22f64750d7841ade209) | 46 lines | Bug 427061 (https://bugs.eclipse.org/427061) - OOME in Plug-in image Browser |
| f740e3 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit? id=f740e329947a1868a0d7d8f4e4de9a3100efdef2) | 15 lines | Bug 429280 (https://bugs.eclipse.org/429280) - Classcast exceptions when using delta pack (export to) |

Vikram (gmail.com)

| | | |
|---|---|---|
| 193486 (https://bugs.eclipse.org/193486) | 1085 bytes | [WorkbenchLauncher] Drive letter treated as case sensitive on windows: Same workspace listed twice in list<br>Attachment 150054: Patch to use file compare in org.eclipse.ui.internal.ide.ChooseWorkspaceData |

Vladimir Piskarev (hotmail.com)

| | | |
|---|---|---|
| 261600 (https://bugs.eclipse.org/261600) | 12864 bytes | [jsr269] Implementations of Messager are ignoring AnnotationMirror and AnnotationValue parameters<br>Attachment 125692: New proposed patch |

Volker Wegert (volker-wegert.de)

| | | |
|---|---|---|
| 243087 (https://bugs.eclipse.org/243087) | 4939 bytes | [Sample View Template] generate attribute for view ID<br>Attachment 109096: extended patch |
| 243086 (https://bugs.eclipse.org/243086) | 1802 bytes | [Mail Template] move perspective ID from AWA to Perspective<br>Attachment 109086: proposed patch |
| 298799 (https://bugs.eclipse.org/298799) | 1630 bytes | headless build + generate.plugin = 'unlinked' source plugin<br>Attachment 155378: documentation patch |

Wang Yizhuo (gmail.com)

| | | |
|---|---|---|
| 239178 (https://bugs.eclipse.org/239178) | 810 bytes | [Forms]FormPage header cannot render horizontal gradient<br>Attachment 106268: Patch |

Wayne (ca.ibm.com)

| | | |
|---|---|---|
| 243209 (https://bugs.eclipse.org/243209) | 914 bytes | [Activity Menu] NPE in org.eclipse.ui.internal.activities.Identifier prevents menu contributions from showing up<br>Attachment 109205: Patch to fix the problems |

Wayne Beaton (eclipse.org)

4/18/2016                                                    IP Log for eclipse.platform

| | | |
|---|---|---|
| 2fdedc (http://git.eclipse.org/c/platform/eclipse.platform.git/commit?id=2fdedc9cfabfe62d8301c70ba24eb541e26a1fef) | 240 lines | **Bug 474254 (https://bugs.eclipse.org/474254)** - Move CVS cheetsheet entries to org.eclipse.cvs |
| 208609 (https://bugs.eclipse.org/208609) | 1542 bytes | Bug in ErrorRecoveryLog.getLocalRandomIdentifier(String path) Attachment 88805: JUnit test case |
| 293085 (https://bugs.eclipse.org/293085) | 1199 bytes | UnixProxyProvider throwing  Too many open files  exception Attachment 150286: Patch adds call to Process.destroy() |
| Wim Jongman (remainsoftware.com) | | |
| da7788 (http://git.eclipse.org/c/pde/eclipse.pde.ui.git/commit?id=da778829674cbd727ed0319e93bf6214114fe2d7) | 23 lines | **Bug 454058 (https://bugs.eclipse.org/454058)** - Reorganize plugin-perspective shortcut menu |
| Winnie Lai (ti.com) | | |
| 328297 (https://bugs.eclipse.org/328297) | 6133 bytes | need a way to initialize the width of columns, similar to initialzie the columns in IColumnPresentation Attachment 187309: patch of this enhancement |
| 328297 (https://bugs.eclipse.org/328297) | 13742 bytes | need a way to initialize the width of columns, similar to initialzie the columns in IColumnPresentation Attachment 187762: testcase2 |
| 345974 (https://bugs.eclipse.org/345974) | 1680 bytes | [expr] Changing an expression name in the expression view should not accept an empty expression Attachment 195754: patch |
| Wojciech Galanciak (gmail.com) | | |
| 291339 (https://bugs.eclipse.org/291339) | 6207 bytes | validateEdit not called for launch configuration stored locally Attachment 150039: updated patch with run cancel |
| 294868 (https://bugs.eclipse.org/294868) | 851 bytes | [Forms] Problem with text wrapping in SharedScrolledComposite Attachment 152860: proposed solution |
| 236104 (https://bugs.eclipse.org/236104) | 1951 bytes | [EditorMgmt] File association default needs to be set twice to take effect Attachment 148764: proposed solutions v3.6 |
| 268937 (https://bugs.eclipse.org/268937) | 0 bytes | [Net] Native entries on  Network Connection  page should be refreshed more often Attachment 179016: fix |
| 323942 (https://bugs.eclipse.org/323942) | 913 bytes | [Net] Unnecessary native method call Attachment 177709: fix |
| 323378 (https://bugs.eclipse.org/323378) | 3651 bytes | [Net] Native bypass for  *.eclipse.org  does not work Attachment 179035: patch for Windows + updated test |
| 242057 (https://bugs.eclipse.org/242057) | 44451 bytes | [Net] Default preference gets ignored Attachment 180349: updated patch |
| 325367 (https://bugs.eclipse.org/325367) | 6506 bytes | [Net] Unnecessary double check bypass settings in AbstractProxyProvider.select(URI) Attachment 179037: initial patch |
| 327074 (https://bugs.eclipse.org/327074) | 1261 bytes | [Net] Proxy bypass edition in preferences uncheck edited proxy bypass Attachment 180315: fix |
| 327672 (https://bugs.eclipse.org/327672) | 6937 bytes | [Net] Error:  Preference node  org.eclipse.core.net  has been removed. Attachment 180805: improved fix |

IP Log for eclipse.platform

| | | |
|---|---|---|
| 332612 (https://bugs.eclipse.org/332612) | 1356 bytes | Incorrect argument passed to isSupervised in ResourceVariantTreeSubscriber.members(IResource) Attachment 185214: fix |
| 282672 (https://bugs.eclipse.org/282672) | 4910 bytes | [plug-in registry] extension point to easily provide different connection providers Attachment 141181: extension point |
| 282804 (https://bugs.eclipse.org/282804) | 53764 bytes | [plug-in registry] simplify registry model to separate logic from data Attachment 141299: after some changes |
| 277648 (https://bugs.eclipse.org/277648) | 6169 bytes | [plug-in registry] Dialog to establish the connection with remote OSGi applciation Attachment 141491: updated connection dialog |
| 283823 (https://bugs.eclipse.org/283823) | 8296 bytes | [plug-in registry] simplify r-osgi ports configuration Attachment 142012: updated addresses configuration |
| 283823 (https://bugs.eclipse.org/283823) | 3754 bytes | [plug-in registry] simplify r-osgi ports configuration Attachment 142253: additional patch |
| 283387 (https://bugs.eclipse.org/283387) | 25510 bytes | [plug-in registry] Response of plugin when it lost connection with remote application Attachment 143773: communication |
| Wojciech Sudol (pl.ibm.com) | | |
| 4b401d (http://git.eclipse.org/c/platform/eclipse.platform.common.git/commit?id=4b401dad6b1872785e53c41abfe2cbef5bc70608) | 5 lines | Bug 435813 (https://bugs.eclipse.org/435813) - Extension point missing doc |
| Wolfgang Schell (jetztgrad.net) | | |
| 259348 (https://bugs.eclipse.org/259348) | 4943 bytes | [plug-in registry] show service properties Attachment 121015: implements service properties in plugin registry |
| 260060 (https://bugs.eclipse.org/260060) | 5697 bytes | [plug-in registry] show different icons for built-in service properties Attachment 121645: pde-runtime-serviceproperties-5-sorting-icons.patch |
| 260055 (https://bugs.eclipse.org/260055) | 3881 bytes | [plug-in registry] sort services when view grouped by services Attachment 121647: pde-runtime-sorting-1.patch |
| Yevgen Kogan (outlook.com) | | |
| 403475 (https://bugs.eclipse.org/403475) | 4723 bytes | Hot Code Replace drops too much frames in some cases Attachment 229273: Patch |
| Zhongwei Zhao (eclipseworld.org) | | |
| 379495 (https://bugs.eclipse.org/379495) | 791 bytes | Two  Run  on top menu Attachment 218191: patch |

## Repositories

The information contained in this log was generated by using commit information from the following repositories:

**/gitroot/platform/eclipse.platform.common.git (http://git.eclipse.org/c/platform/eclipse.platform.common.git)**
**/gitroot/platform/eclipse.platform.debug.git (http://git.eclipse.org/c/platform/eclipse.platform.debug.git)**
**/gitroot/platform/eclipse.platform.git (http://git.eclipse.org/c/platform/eclipse.platform.git)**
**/gitroot/platform/eclipse.platform.releng.eclipsebuilder.git (http://git.eclipse.org/c/platform/eclipse.platform.releng.eclipsebuilder.git)**
**/gitroot/platform/eclipse.platform.releng.git (http://git.eclipse.org/c/platform/eclipse.platform.releng.git)**

IP Log for eclipse.platform

**/gitroot/platform/eclipse.platform.resources.git (http://git.eclipse.org/c/platform/eclipse.platform.resources.git)**
**/gitroot/platform/eclipse.platform.runtime.git (http://git.eclipse.org/c/platform/eclipse.platform.runtime.git)**
**/gitroot/platform/eclipse.platform.swt.git (http://git.eclipse.org/c/platform/eclipse.platform.swt.git)**
**/gitroot/platform/eclipse.platform.team.git (http://git.eclipse.org/c/platform/eclipse.platform.team.git)**
**/gitroot/platform/eclipse.platform.text.git (http://git.eclipse.org/c/platform/eclipse.platform.text.git)**
**/gitroot/platform/eclipse.platform.ua.git (http://git.eclipse.org/c/platform/eclipse.platform.ua.git)**
**/gitroot/platform/eclipse.platform.ui.git (http://git.eclipse.org/c/platform/eclipse.platform.ui.git)**
**/gitroot/jdt/eclipse.jdt.core.binaries.git (http://git.eclipse.org/c/jdt/eclipse.jdt.core.binaries.git)**
**/gitroot/jdt/eclipse.jdt.core.git (http://git.eclipse.org/c/jdt/eclipse.jdt.core.git)**
**/gitroot/jdt/eclipse.jdt.debug.git (http://git.eclipse.org/c/jdt/eclipse.jdt.debug.git)**
**/gitroot/jdt/eclipse.jdt.git (http://git.eclipse.org/c/jdt/eclipse.jdt.git)**
**/gitroot/jdt/eclipse.jdt.ui.git (http://git.eclipse.org/c/jdt/eclipse.jdt.ui.git)**
**/gitroot/pde/eclipse.pde.ui.git (http://git.eclipse.org/c/pde/eclipse.pde.ui.git)**
**/gitroot/pde/eclipse.pde.incubator.git (http://git.eclipse.org/c/pde/eclipse.pde.incubator.git)**
**/gitroot/pde/eclipse.pde.build.git (http://git.eclipse.org/c/pde/eclipse.pde.build.git)**

© 2016 The Eclipse Foundation Inc. All rights reserved.
Made available to its Members for their internal use.

| ects included | To modify an ip log you must **select a single project (ip_log_selector.php? projectid=eclipse.platform,eclipse.jdt,eclipse.pde).** and be **logged in (http://dev.eclipse.org/site_login/)** as a committer on that project. | | **Help & Documentation (http://wiki.eclipse.org/Development_Resources/Automatic_IP_Log):** Learn how this IP log is generated and how to correct errors. |
|---|---|---|---|

**Back to the top**

Copyright © 2016 The Eclipse Foundation. All Rights Reserved.